JS 44
(Rev. 3/99)

# CIVIL COVER SHEET

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

## I. (a) PLAINTIFFS

GUAM TOKYU EXPRESS, INC.

## DEFENDANTS

GOVERNMENT OF GUAM      **04-00012**

**(b)** COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF ___Guam___
(EXCEPT IN U.S. PLAINTIFF CASES)

COUNTY OF RESIDENCE OF FIRST LISTED DEFENDANT ___Guam___
(IN U.S. PLAINTIFF CASES ONLY)
NOTE:   IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED.

**(c)** ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER)
Carlos L. Taitano
La Casa de Colina, Third Floor
200 Chichirica Street
Tamuning, GU 96913 (671) 647-3387

ATTORNEYS (IF KNOWN) Office of the Attorney
General of Guam (671)475-3324
Guam Judicial Center, Suite 2-200E
120 W. O'Brien Dr., Hagatna, GU 96910

## II. BASIS OF JURISDICTION (PLACE AN "X" IN ONE BOX ONLY)

- ☐ 1 U.S. Government Plaintiff
- ☐ 3 Federal Question (U.S. Government Not a Party)
- ☒ 2 U.S. Government Defendant **(Gov't of Guam)**
- ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (PLACE AN "X" IN ONE BOX FOR PLAINTIFF AND ONE BOX FOR DEFENDANT)
(For Diversity Cases Only)

|  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT (PLACE AN "X" IN ONE BOX ONLY)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury — Med. Malpractice | ☐ 620 Other Food & Drug | | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product Liability | | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 423 Withdrawal 28 USC 157 | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & Slander | ☐ 365 Personal Injury — Product Liability | ☐ 630 Liquor Laws | | ☐ 450 Commerce/ICC Rates/etc. |
| ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 330 Federal Employers' Liability | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 640 R.R. & Truck | **PROPERTY RIGHTS** | ☐ 460 Deportation |
| ☐ 151 Medicare Act | ☐ 340 Marine | | ☐ 650 Airline Regs. | ☐ 820 Copyrights | ☐ 470 Racketeer Influenced and Corrupt Organizations |
| ☐ 152 Recovery of Defaulted Student Loans (Excl. Veterans) | ☐ 345 Marine Product Liability | **PERSONAL PROPERTY** | ☐ 660 Occupational Safety/Health | ☐ 830 Patent | ☐ 810 Selective Service |
| ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 370 Other Fraud | ☐ 690 Other | ☐ 840 Trademark | ☐ 850 Securities/Commodities/Exchange |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle Product Liability | ☐ 371 Truth in Lending | **LABOR** | **SOCIAL SECURITY** | ☐ 875 Customer Challenge 12 USC 3410 |
| ☐ 190 Other Contract | ☐ 360 Other Personal Injury | ☐ 380 Other Personal Property Damage | ☐ 710 Fair Labor Standards Act | ☐ 861 HIA (1395ff) | ☐ 891 Agricultural Acts |
| ☐ 195 Contract Product Liability | | ☐ 385 Property Damage Product Liability | ☐ 720 Labor/Mgmt. Relations | ☐ 862 Black Lung (923) | ☐ 892 Economic Stabilization Act |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | | ☐ 863 DIWC/DIWW (405(g)) | ☐ 893 Environmental Matters |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate Sentence | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act | ☐ 864 SSID Title XVI | ☐ 894 Energy Allocation Act |
| ☐ 220 Foreclosure | ☐ 442 Employment | **HABEAS CORPUS:** | ☐ 740 Railway Labor Act | ☐ 865 RSI (405(g)) | ☐ 895 Freedom of Information Act |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ Accommodations | ☐ 530 General | ☐ 790 Other Labor Litigation | **FEDERAL TAX SUITS** | ☐ 900 Appeal of Fee Determination Under Equal Access to Justice |
| ☐ 240 Torts to Land | ☐ 444 Welfare | ☐ 535 Death Penalty | ☐ 791 Empl. Ret. Inc. Security Act | ☒ 870 Taxes (U.S. Plaintiff or Defendant) | ☐ 950 Constitutionality of State Statutes |
| ☐ 245 Tort Product Liability | ☐ 440 Other Civil Rights | ☐ 540 Mandamus & Other | | ☐ 871 IRS — Third Party 26 USC 7609 | ☐ 890 Other Statutory Actions |
| ☐ 290 All Other Real Property | | ☐ 550 Civil Rights | | | |
| | | ☐ 555 Prison Condition | | | |

## V. ORIGIN (PLACE AN "X" IN ONE BOX ONLY)

- ☒ 1 Original Proceeding
- ☐ 2 Removed from State Court
- ☐ 3 Remanded from Appellate Court
- ☐ 4 Reinstated or Reopened
- ☐ 5 Transferred from another district (specify)
- ☐ 6 Multidistrict Litigation
- ☐ 7 Appeal to District Judge from Magistrate Judgment

## VI. CAUSE OF ACTION (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE BRIEF STATEMENT OF CAUSE. DO NOT CITE JURISDICTIONAL STATUTES UNLESS DIVERSITY.)

26 U.S.C. §7422 Complaint for Refund of Guam Territorial Income Tax

## VII. REQUESTED IN COMPLAINT:

CHECK IF THIS IS A **CLASS ACTION** ☐ UNDER F.R.C.P. 23

DEMAND $ 211,001 plus interest

CHECK YES only if demanded in complaint:
JURY DEMAND:  ☐ YES   ☒ NO

## VIII. RELATED CASE(S) IF ANY (See instructions):

JUDGE _____   DOCKET NUMBER _____

**RECEIVED**

DATE  03/08/04

SIGNATURE OF ATTORNEY OF RECORD _[signature]_

MAR - 8 2004

DISTRICT COURT OF GUAM
HAGATNA, GUAM

FOR OFFICE USE ONLY

RECEIPT # _____ AMOUNT _____ APPLYING IFP _____ JUDGE _____ MAG. JUDGE _____

**ORIGINAL**

Case 1:04-cv-00012     Document 1     Filed 03/08/2004     Page 1

Carlos L. Taitano
Carlos Lujan Taitano, P.C.
La Casa de Colina, Third Floor
200 Chichirica Street
Tamuning, GU 96913-4217
Tel: (671) 647-3387
Fax: (671) 647-3388

FILED
DISTRICT COURT OF GUAM
MAR - 8 2004
MARY L. M. MORAN
CLERK OF COURT



Attorney for Plaintiff

IN THE DISTRICT COURT OF GUAM

| | | |
|---|---|---|
| GUAM TOKYU EXPRESS, INC., | ) | CIVIL CASE NO. **04-00012** |
| | ) | |
| Plaintiff, | ) | COMPLAINT FOR REFUND OF GUAM |
| | ) | TERRITORIAL INCOME TAX |
| v. | ) | |
| | ) | |
| GOVERNMENT OF GUAM, | ) | |
| | ) | |
| Defendant. | ) | |

Comes now the Plaintiff, Guam Tokyu Express, Inc., and for the Plaintiff's cause of action alleges that:

1. This Court has jurisdiction to hear this action pursuant to 48 U.S.C. §1421i(h).

2. The Plaintiff is a Guam corporation whose taxpayer or employer identification number is: 96-0001565, and whose current mailing address is: c/o JALPAK International Micronesia, Inc., Ernst & Young Building, 231 Ypao Road #101, Tamuning, GU 96913.

3. The Defendant is the government of the unincorporated territory of the United States of America pursuant to 48 U.S.C. §1421a.

//

//

1

ORIGINAL

4. This is an action for the recovery of the Guam Territorial Income Tax (the "GTIT") erroneously or illegally assessed or collected by the Defendant, or paid by the Plaintiff, plus interest.

### COUNT ONE

5. The allegations in paragraphs 1 through 4 of this Complaint are re-alleged and incorporated herein by this reference.

6. Recovery is sought of the GTIT overpaid by the Plaintiff in the amount of $105,069.00 for the taxable year ending December 31, 1996.

7. On July 6, 1999, the Plaintiff timely filed with the Department of Revenue and Taxation, Government of Guam ("DRT") the "Amended Guam Corporation Income Tax Return" of the Plaintiff for the tax year ending December 31, 1996, timely claiming a refund of the overpaid GTIT in the amount of $105,069.00 (the "1996 Form 1120X"), a copy of which is attached hereto and incorporated herein by this reference as Exhibit "A."

8. Based upon the 1996 Form 1120X, the Plaintiff not only paid the GTIT, but also actually overpaid the GTIT to the Defendant, and the Defendant actually collected the GTIT from the Plaintiff, in the amount of $105,069.00.

//

//

2

9.   More than six months have elapsed since the timely filing of the 1996 Form 1120X timely claiming the refund of the GTIT in the amount of $105,069.00, and no other action has been taken thereon.

### COUNT TWO

10.   The allegations in paragraphs 1 through 9 of this Complaint are re-alleged and incorporated herein by this reference.

11.   Recovery is sought of the GTIT overpaid by the Plaintiff in the amount of $46,812.00 for the taxable year ending December 31, 1997.

12.   On July 6, 1999, the Plaintiff timely filed with DRT the "Amended Guam Corporation Income Tax Return" of the Plaintiff for the tax year ending December 31, 1997, timely claiming a refund of the overpaid GTIT in the amount of $46,812.00 (the "1997 Form 1120X"), a copy of which is attached hereto and incorporated herein by this reference as Exhibit "B."

13.   Based upon the 1997 Form 1120X, the Plaintiff not only paid the GTIT, but also actually overpaid the GTIT to the Defendant, and the Defendant actually collected the GTIT from the Plaintiff, in the amount of $46,812.00.

//

//

//

3

14. More than six months have elapsed since the timely filing of the 1997 Form 1120X timely claiming the refund of the GTIT in the amount of $46,812.00, and no other action has been taken thereon.

COUNT THREE

15. The allegations in paragraphs 1 through 14 of this Complaint are re-alleged and incorporated herein by this reference.

16. Recovery is sought of the GTIT overpaid by the Plaintiff in the amount of $59,120.00 for the taxable year ending December 31, 2001.

17. On March 11, 2002, the Plaintiff timely filed with DRT the "2001 Guam Corporation Income Tax Return" of the Plaintiff for the tax year ending December 31, 2001, timely claiming a refund of the overpaid GTIT in the amount of $59,120.00 (the "2001 Form 1120"), a copy of which is attached hereto and incorporated herein by this reference as Exhibit "C."

18. Based upon the 2001 Form 1120, the Plaintiff not only paid the GTIT, but also actually overpaid the GTIT to the Defendant, and the Defendant actually collected the GTIT from the Plaintiff, in the amount of $59,120.00.

19. More than six months have elapsed since the timely filing of the 2001 Form 1120 timely claiming the refund of the GTIT in the amount of $59,120.00, and no other action has been taken thereon.

4

20.   The Defendant failed or refused, and continues to fail or refuse, to refund the GTIT that was claimed as overpaid by the Plaintiff and described in this Complaint.

Wherefore, the Plaintiff demands judgment in the amount of $211,001.00, plus interest, attorney's fees and costs pursuant to 26 U.S.C. §7430, and such other relief as the Court may deem just.

Dated this 8th day of March, 2004.

Carlos L. Taitano,
Attorney for Plaintiff

5

# AMENDED Income Tax Return GUAM

Department of the Treasury
Internal Revenue Service

For tax year ending
► 12/96
**(Enter month and year)**

| Please type or print | Name GUAM TOKYU EXPRESS, INC. | | Employer Identification Number 96-0001565 |
|---|---|---|---|
| | Number, Street, and Room or Suite Number (If a P.O. box, see instructions.) P.O. Box 9100 | | |
| | City or Town Tamuning | State ZIP Code GU 96931 | Telephone Number (optional) |

Enter Name and Address Used on Original Return (If same as above, write 'Same.')

"SAME"

Internal Revenue Service Center where original return was filed ► Guam

## Fill in Applicable Items and Use Part II to Explain Any Changes

| Part I | Income and Deductions (See instructions.) | (a) As originally reported or as previously adjusted | (b) Net change (increase or decrease — explain in Part II) | (c) Correct amount |
|---|---|---|---|---|
| 1 | Total income (Form 1120 or 1120-A, line 11) | 548,087. | 0. | 548,087. |
| 2 | Total deductions (total of lines 27 and 29c, Form 1120, or lines 23 and 25c, Form 1120-A) | 235,730. | 312,357. | 548,087. |
| 3 | Taxable income. Subtract line 2 from line 1 | 312,357. | -312,357. | 0. |
| 4 | Tax (Form 1120, line 31, or Form 1120-A, line 27) | 105,069. | -105,069. | 0. |

## Payments and Credits (See instructions.)

| | | | | |
|---|---|---|---|---|
| 5a | Overpayment in prior year allowed as a credit | 4,377. | 0. | 4,377. |
| b | Estimated tax payments | 150,000. | 0. | 150,000. |
| c | Refund applied for on Form 4466 | | | |
| d | Subtract line 5c from the sum of lines 5a and 5b | 154,377. | 0. | 154,377. |
| e | Tax deposited with Form 7004 | 0. | 0. | |
| f | Credit from Form 2439 | 0. | 0. | |
| g | Credit for federal tax on fuels | 0. | 0. | |
| 6 | Tax deposited or paid with (or after) the filing of the original return | | | 0. |
| 7 | Add lines 5d through 6, column (c) | | | 154,377. |
| 8 | Overpayment, if any, as shown on original return or as later adjusted | | | 49,308. |
| 9 | Subtract line 8 from line 7 | | | 105,069. |

## Tax Due or Refund

| 10 | **Tax due.** Subtract line 9 from line 4, column (c). Make check payable to 'Internal Revenue Service' (see instructions) | ► | |
|---|---|---|---|
| 11 | Refund. Subtract line 4, column (c), from line 9 | ► | 105,069. |

| Please Sign Here | Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| | ► Signature of Officer | ► Date 6/30/99 | ► Title General Manager |

| Paid Preparer's Use Only | Preparer's Signature ► | Date 6/28/99 | Check if self-employed ► ☐ | Preparer's Social Security Number 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 |
|---|---|---|---|---|
| | Firm's Name (or yours if self-employed) and Address ► | Ernst & Young LLP 231 Ypao Road, Suite 201 | EIN ► 66-0526565 | |
| | | Tamuning GU | ZIP Code ► 96911 | |

BAA For Paperwork Reduction Act Notice, see separate instructions.    CPCA0712  11/02/98    Form 1120X (Rev 10-97)

(Enter the line number from page 1 for the items you are changing, and give the reason for each change. Show any computation in detail. Attach additional sheet if necessary. Also, see **What to Attach** in the instructions.)

If the change is due to a net operating loss carryback, a capital loss carryback, a general business credit carryback, see **Carryback Claims** in the instructions, and check here ............................................................................................................. ► ☒

PAGE 1, LINE 2(B) INCREASED $312,357 TO ACCOUNT FOR A NET OPERATING
LOSS CARRYBACK FROM 1998.  THIS DECREASED LINE 3(B) TAXABLE INCOME
$312,357 RESULTING IN A DECREASE ON LINE 4(B) TOTAL TAX OF $105,069.
THE CHANGES CREATED AN OVERPAYMENT OF TAX ON LINE 11, OF $105,069.

CLIENT'S COPY

GUAM TOKYU EXPRESS
SCHEDULE #1
12/31/96

| 1998 NET OPEATING LOSS | $424,615 |
| USED IN 1996 | 312.357 |
| CARRYOVER TO 1997 | 112,258 |
| USED IN 1997 | 112.258 |
| BALANCE | -0- |

Form **1120**

Department of the Treasury
Internal Revenue Service

# GUAM Corporation Income Tax Return

For calendar year 1996 or tax year beginning _____, 1996, ending _____, 19 ___

► Instru___ ___ are separate. See instructions for Paperwo___ ___duction Act Notice.

**1996**

| | | |
|---|---|---|
| **A** Check if a: | **Name** Guam Tokyu Express, Inc. | **B** Employer ID Number 98-0001565 |
| 1 Consolidated return (attach Form 851) | Use IRS label. Otherwise, please print or type. | **C** Date Incorporated 12/07/69 |
| 2 Personal holding co (attach Sch PH) | **Number, Street, and Room or Suite Number (if a P.O. box, see instructions.)** P.O. Box 9100 | |
| 3 Personal service corp (as defined in Temp Regs sec 1.441-4T see instructions) | **City or Town** Tamuning   **State** GU   **ZIP Code** 96931 | **D** Total Assets (see instructions) $ 1,298,343 |

**E** Check applicable boxes: **(1)** ☐ Initial return   **(2)** ☐ Final return   **(3)** ☐ Change of address

| | | | |
|---|---|---|---|
| **I N C O M E** | **1a** Gross receipts or sales 181,100. **b** Less returns & allowances . | **c** Balance . ► | **1c** 181,100 |
| | **2** Cost of goods sold (Schedule A, line 8) . . . . . . . . . . . . . . . . . . . . . . . | | **2** |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . | | **3** 181,100 |
| | **4** Dividends (Schedule C, line 19) . . . . . . . . . . . . . . . . . . . . . . . . . . | | **4** |
| | **5** Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **5** |
| | **6** Gross rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **6** |
| | **7** Gross royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **7** |
| | **8** Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . . . . . . . | | **8** |
| | **9** Net gain or (loss) from Form 4797, Part II, line 20 (attach Form 4797) . . . . . . . | | **9** -146 |
| | **10** Other income (see instructions — attach schedule) See Other Income Statement . . . | | **10** 367,133 |
| | **11** **Total income.** Add lines 3 through 10 . . . . . . . . . . . . . . . . . . . . . . ► | | **11** 548,087 |
| **D E D U C T I O N S   (SEE INSTRUCTIONS FOR LIMITATIONS ON DEDUCTIONS)** | **12** Compensation of officers (Schedule E, line 4) . . . . . . . . . . . . . . . . . . . | | **12** 90,642 |
| | **13** Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . . . . | | **13** 90,98. |
| | **14** Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **14** 3,380 |
| | **15** Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15** |
| | **16** Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16** 1,68. |
| | **17** Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **17** 21,564 |
| | **18** Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **18** |
| | **19** Charitable contributions (see instructions for 10% limitation) . . . . . . . . . . . | | **19** 2,40. |
| | **20** Depreciation (attach Form 4562) . . . . . . . . . . . . . . . . . **20** 9,186. | | |
| | **21** Less depreciation claimed on Schedule A and elsewhere on return . **21a** | | **21b** 9,18. |
| | **22** Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **22** |
| | **23** Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **23** |
| | **24** Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . . . . . . . | | **24** |
| | **25** Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **25** |
| | **26** Other deductions (attach schedule) See Other Deductions Statement . . . . . . . . . | | **26** 15,88. |
| | **27** **Total deductions.** Add lines 12 through 26 . . . . . . . . . . . . . . . . . . . ► | | **27** 235,73. |
| | **28** Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 . . . . . | | **28** 312,35. |
| | **29** **Less:** a Net operating loss deduction (see instructions) . . . . . . . . **29a** | | |
| | b Special deductions (Schedule C, line 20) . . . . . . . . . . **29b** | | **29c** |
| **T A X   A N D   P A Y M E N T S** | **30** **Taxable income.** Subtract line 29c from line 28 . . . . . . . . . . . . . . . . . . | | **30** 312,35. |
| | **31** Total tax (Schedule J, line 10) . . . . . . . . . . . . . . . . . . . . . . . . . . | | **31** 105,06. |
| | **32** Payments: a 1995 overpayment credited to 1996 **32a** 4,377. | | |
| | b 1996 estimated tax payments . . . . . . **32b** 150,000. | | |
| | c Less 1996 refund applied for on Form 4466 . **32c** | d Bal ► **32d** 154,377. | |
| | e Tax deposited with Form 7004 . . . . . . . . . . . . . . . . **32e** | | |
| | f Credit from regulated investment companies (attach Form 2439) . **32f** | | |
| | g Credit for federal tax on fuels (attach Form 4136). See instructions . **32g** | | **32h** 154,37. |
| | **33** Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . ► ☐ | | **33** |
| | **34** **Tax due.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed . . . | | **34** |
| | **35** **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid . . . | | **35** 49,30. |
| | **36** Enter amount of line 35 you want Credited to 1997 estimated tax . . . . . . . . . . . ► 49,308. Refunded ► | | **36** |

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

**Sign Here**
► _Signature of Officer_   6/16/97   ► General Manager
   Signature of Officer      Date      Title

| | | | |
|---|---|---|---|
| **Paid Preparer's Use Only** | Preparer's Signature ► | Date 6/11/97 | Check if self-employed ☐   Preparer's Social Security Number 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 |
| | Firm's Name (or yours if self-employed) and Address ► | ERNST & YOUNG LLP SUITE B201, 865 SOUTH MARINE DRIVE TAMUNING   GU | EIN ► 66-0526565   ZIP Code ► 96911 |

Case 1:04-cv-00___ Document 1-2   Filed 03/08/2004   Page 9 of 37

BAA For Paperwork Reduction Act Notice, see instructions.   CPCA0212  10/29/96

RECEIVED JUN 16 1997 DEPT. OF REV. & TAX

## Schedule J    Tax Computation    (instructions.)

1  Check if the corporation is a member of a controlled group (see sections 1561 and 1563)............ ► ☐
   **Important:** Members of a controlled group, see instructions.

2a If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000
   taxable income brackets (in that order):
   (1) $ _____    (2) $ _____    (3) $ _____

 b Enter the corporation's share of:  (1) additional 5% tax (not more than $11,750) ..... $ _____
                                       (2) additional 3% tax (not more than $100,000) ..... $ _____

3  Income tax. Check this box if the corporation is a qualified personal service
   corporation as defined in section 448(d)(2) (see instructions)...................................... ► ☐ | 3 | 105,069

4a Foreign tax credit (attach Form 1118)....................................... | 4a |
 b Possessions tax credit (attach Form 5735).................................. | 4b |
 c Check: ☐ Nonconventional source fuel credit  ☐ QEV credit (attach Form 8834) | 4c |
 d General business credit. Enter here and check which forms are attached:
   ☐ 3800  ☐ 3468  ☐ 5884  ☐ 6478  ☐ 6765  ☐ 8586  ☐ 8830
   ☐ 8826  ☐ 8835  ☐ 8844  ☐ 8845  ☐ 8846  ☐ 8820  ☐ 8847 .. | 4d |
 e Credit for prior year minimum tax (attach Form 8827)........................ | 4e |

5  **Total credits.** Add lines 4a through 4e .......................................... | 5 |
6  Subtract line 5 from line 3 ..................................................... | 6 | 105,069
7  Personal holding company tax (attach Schedule PH (Form 1120))................... | 7 |
8  Recapture taxes. Check if from: ☐ Form 4255  ☐ Form 8611 .................. | 8 |
9  Alternative minimum tax (attach Form 4626)..................................... | 9 |
10 **Total tax.** Add lines 6 through 9. Enter here and on line 31, page 1. | 10 | 105,069

## Schedule K    Other Information (see instructions.)

1  Check method of accounting: a ☐ Cash
   b ☒ Accrual  c ☐ Other (spec) ► _____

2  See the instructions and state the principal:
 a Business activity code no. ► 7900 _____
 b Business activity  ► Travel Agency _____
 c Product or service  ► Travel Agency _____

3  Did the corporation at the end of the tax year own,
   directly or indirectly, 50% or more of the voting stock
   of a domestic corporation? (For rules of attribution,
   see section 267(c).) ..)  [No: X]

   If 'Yes,' attach a schedule showing: (a) name and
   identifying number, (b) percentage owned, and (c)
   taxable income or (loss) before NOL and special
   deductions of such corporation for the tax year ending
   with or within your tax year.

4  Is the corporation a subsidiary in an affiliated group
   or a parent-subsidiary controlled group? ............. [No: X]
   If 'Yes,' enter employer identification number and name
   of the parent corporation ►  _____

5  Did any individual, partnership, corporation, estate
   or trust at the end of the tax year own, directly or
   indirectly, 50% or more of the corporation's voting
   stock? (For rules of attribution, see section 267(c).) .. [Yes: X]

   If 'Yes,' attach a schedule showing name and
   identifying number. (Do not include any information
   already entered in 4 above.)
   Enter % owned ►  ___ 99.70    See Ques 5 Stmt

6  During this tax year, did the corporation pay dividends
   (other than stock dividends and distributions in
   exchange for stock) in excess of the corporation's
   current and accumulated earnings and profits? (See
   sections 301 and 316.).) ...............................
   If 'Yes,' file Form 5452. If this is a consolidated return,
   answer here for the parent corporation and on Form
   851, Affiliations Schedule, for each subsidiary.

7  Was the corporation a U.S. shareholder of any controlled
   foreign corporation? (See sections 951 and 957.)........... [No: X]
   If 'Yes,' attach Form 5471 for each such corporation.
   Enter no. of Forms 5471 attached ►  _____

8  At any time during the 1996 calendar year, did the corpora-
   tion have an interest in or a signature or other authority over
   a financial account (such as a bank account, securities
   account, or other financial account) in a foreign country?.... [No: X]
   If 'Yes,' the corporation may have to file Form TD F 90-22.1.
   If 'Yes,' enter nm of foreign country ►  _____

9  During the tax year, did the corporation receive a distribution
   from, or was it the grantor of, or transferor to, a foreign trust?
   If 'Yes,' see instructions for other forms the corporation may
   have to file ............................................... [No: X]

10 Did one foreign person at any time during the tax year
   own, directly or indirectly, at least 25% of: (a) the total
   voting power of all classes of stock of the corporation
   entitled to vote, or (b) the total value of all classes of
   stock of the corporation? ................................. [No: X]
   If 'Yes,'
 a Enter percentage owned ►  _____ 99.70
 b Enter owner's country ►  Japan _____
 c The corporation may have to file Form 5472. Enter number of
   Forms 5472 attached ►  _____ 0

11 Check this box if the corporation issued publicly offered
   debt instruments with original issue discount....... ► ☐
   If so, the corporation may have to file Form 8281.

12 Enter the amount of tax-exempt interest received or
   accrued during the tax year  ► $ _____ 0.

13 If there were 35 or fewer shareholders at the end of the
   tax year, enter the number ►  _____ 4

14 If the corporation has an NOL for the tax year and is electing
   to forego the carryback period, check here......... ► ☐

15 Enter the available NOL carryover from prior tax years
   (do not reduce it by any deduction on line 29a.)

# Form 1120 U.S. Corporation Income Tax Return 1998

► Instructions are separate. See instructions for Paperwork Reduction Act Notice.

IRS use only — Do not write or staple in this space.

For calendar year 1998 or tax year beginning _____ , 1998, ending _____ , 19 ____

OMB No. 1545-0123

| A Check if a: | | | B Employer ID Number |
|---|---|---|---|
| 1 Consolidated return (attach Form 851) | Use IRS label. Otherwise, please print or type. | Name **GUAM TOKYU EXPRESS, INC.** | 96-0001565 |
| 2 Personal holding co (attach Sch PH) | | Number, Street, and Room or Suite No (if a P.O. box, see instructions.) **P.O. Box 9100** | C Date Incorporated  **12/07/69** |
| 3 Personal service corp (as defined in Temp Regs Sec 1.441-4T — see instructions) | | City or Town **Tamuning**  State **GU**  ZIP Code **96931** | D Total Assets (see instructions)  $ **936,732.** |

E Check applicable boxes:  (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Change of address

| | | | |
|---|---|---|---|
| **INCOME** | 1a Gross receipts or sales **228,000.** b Less returns & allowances _____ | c Balance ► | 1c | **228,000.** |
| | 2 Cost of goods sold (Schedule A, line 8) | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c | 3 | **228,000.** |
| | 4 Dividends (Schedule C, line 19) | 4 | |
| | 5 Interest | 5 | **1,784.** |
| | 6 Gross rents | 6 | |
| | 7 Gross royalties | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | 9 | **-123,018.** |
| | 10 Other income (see instructions — attach schedule) See Other Income Statement | 10 | **-294,611.** |
| | 11 Total income. Add lines 3 through 10 ► | 11 | **-187,845.** |
| **DEDUCTIONS (SEE INSTRUCTIONS FOR LIMITATIONS ON DEDUCTIONS)** | 12 Compensation of officers (Schedule E, line 4) | 12 | **68,400.** |
| | 13 Salaries and wages (less employment credits) | 13 | **108,626.** |
| | 14 Repairs and maintenance | 14 | **5,863.** |
| | 15 Bad debts | 15 | |
| | 16 Rents | 16 | |
| | 17 Taxes and licenses | 17 | **19,382.** |
| | 18 Interest | 18 | |
| | 19 Charitable contributions (see instructions for 10% limitation) | 19 | |
| | 20 Depreciation (attach Form 4562) .......... 20 **8,358.** | | |
| | 21 Less depreciation claimed on Schedule A and elsewhere on return ........ 21a | 21b | **8,358.** |
| | 22 Depletion | 22 | |
| | 23 Advertising | 23 | |
| | 24 Pension, profit-sharing, etc, plans | 24 | |
| | 25 Employee benefit programs | 25 | |
| | 26 Other deductions (attach schedule) See Other Deductions Statement | 26 | **26,141.** |
| | 27 Total deductions. Add lines 12 through 26 ► | 27 | **236,770.** |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | **-424,615.** |
| | 29 Less: a Net operating loss deduction (see instructions) .................. 29a | | |
| | b Special deductions (Schedule C, line 20) .................. 29b | 29c | |
| **TAX AND PAYMENTS** | 30 Taxable income. Subtract line 29c from line 28 | 30 | **-424,615.** |
| | 31 Total tax (Schedule J, line 12) | 31 | |
| | 32 Payments: a 1997 overpayment credited to 1998 ... 32a **59,120.** | | |
| | b 1998 estimated tax payments ...... 32b | | |
| | c Less 1998 refund applied for on Form 4466 .. 32c ___ d Bal ► 32d **59,120.** | | |
| | e Tax deposited with Form 7004 ............ 32e | | |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) ...... 32f | | |
| | g Credit for federal tax on fuels (attach Form 4136). See instructions ....... 32g | 32h | **59,120.** |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached .......................... ► ☐ | 33 | |
| | 34 Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed .............. | 34 | |
| | 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid ............ | 35 | **59,120.** |
| | 36 Enter amount of line 35 you want: Credited to 1999 estimated tax ► **59,120.** Refunded ► | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► _____  _____  ► _____
Signature of Officer    Date    Title

| Paid Preparer's Use Only | Preparer's Signature ► | Date | Check if self-employed ☐ | Preparer's Social Security Number  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 |
|---|---|---|---|---|
| | Firm's Name (or yours if self-employed) and Address ► | **Ernst & Young LLP** | | EIN ► 66-0526865 |
| | | **231 Ypao Road, Suite 201** | | |
| | | **Tamuning**  **GU** | | ZIP Code ► **96911** |

BAA

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (see Sections 1561 and 1563) ........ ► ☐ | | | | | | | |

**Important:** Members of a controlled group, see instructions.

**2a** If the box on line 1 is checked, enter the co...son's share of the $50,000, $25,000, & $9,925,000 taxable income brackets (in that order):

(1) $ _____    (2) $ _____    (3) $ _____

**b** Enter the corporation's share of:    (1) Additional 5% tax (not more than $11,750) ...... $ _____

   (2) Additional 3% tax (not more than $100,000) ..... $ _____

| | | | |
|---|---|---|---|
| 3 | Income tax. Check if a qualified personal service corporation under Section 448(d)(2) (see instructions) ................................ ► ☐ | **3** | |
| 4a | Foreign tax credit (attach Form 1118) | **4a** | |
| b | Possessions tax credit (attach Form 5735) ................................ | **4b** | |
| c | Check: ☐ Nonconventional source fuel credit   ☐ QEV credit (attach Form 8834) | **4c** | |

**d** General business credit. Enter here and check which forms are attached:

☐ 3468 ☐ 5884 ☐ 6478 ☐ 6765 ☐ 8586 ☐ 8830 ☐ 3800 ☐ 8826
☐ 8835 ☐ 8844 ☐ 8845 ☐ 8846 ☐ 8820 ☐ 8847 ☐ 8861 .. **4d**

| | | | |
|---|---|---|---|
| e | Credit for prior year minimum tax (attach Form 8827) ................ | **4e** | |
| 5 | **Total credits.** Add lines 4a through 4e ................................ | **5** | |
| 6 | Subtract line 5 from line 3 ................................ | **6** | |
| 7 | Personal holding company tax (attach Schedule PH (Form 1120)) ................ | **7** | |
| 8 | Recapture taxes. Check if from: ☐ Form 4255   ☐ Form 8611 ................ | **8** | |
| 9 | Alternative minimum tax (attach Form 4626) ................................ | **9** | |
| 10 | Add lines 6 through 9 ................................ | **10** | |
| 11 | Qualified zone academy bond credit (attach Form 8860) ................ | **11** | |
| 12 | **Total tax.** Subtract line 11 from line 10. Enter here and on line 31, page 1 ........ | **12** | |

---

## Schedule K | Other Information (see instructions.)

| | Yes | No |
|---|---|---|
| **1** Check method of accounting: a ☐ Cash   b ☒ Accrual   c ☐ Other (spec) ► _____ | | |

**2** See the instructions and state them:

**a** Business activity code no. (New) ► 561500_____

**b** Business activity ► Travel Agency_____

**c** Product or service ► Travel Agency_____

| | Yes | No |
|---|---|---|
| **3** At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see Section 267(c).) ................................ | | X |

If 'Yes,' attach a schedule showing: **(a)** name and identifying number, **(b)** percentage owned, and **(c)** taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year.

| | Yes | No |
|---|---|---|
| **4** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ............ | | X |

If 'Yes,' enter employer identification number and name of the parent corporation ► _____

| | Yes | No |
|---|---|---|
| **5** At the end of the tax year, did any individual, partnership, corporation, estate or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see Section 267(c).) ... | X | |

If 'Yes,' attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.)

Enter % owned ► ___ 99.70   See Ques 5 Stmt

| | Yes | No |
|---|---|---|
| **6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See Sections 301 and 316.) ................................ | | X |

If 'Yes,' file Form 5452. If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary.

| | Yes | No |
|---|---|---|
| **7** Was the corporation a U.S. shareholder of any controlled foreign corporation? (See Sections 951 and 957.) ............ | | X |

If 'Yes,' attach Form 5471 for each such corporation.

Enter no. of Forms 5471 attached ► _____

| | Yes | No |
|---|---|---|
| **8** At any time during the 1998 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? .... | | X |

If 'Yes,' the corporation may have to file Form TD F 90-22.1.

If 'Yes,' enter name of foreign country ► _____

| | Yes | No |
|---|---|---|
| **9** During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the corporation may have to file Form 3520 .... | | X |

| | Yes | No |
|---|---|---|
| **10** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of: **(a)** the total voting power of all classes of stock of the corporation entitled to vote, or **(b)** the total value of all classes of stock of the corporation? ................................ | X | |

If 'Yes,'

**a** Enter percentage owned ► _____ 99.70

**b** Enter owner's country ► Japan

**c** The corporation may have to file Form 5472. Enter number of Forms 5472 attached ► _____ 1

**11** Check this box if the corporation issued publicly offered debt instruments with original issue discount ► ☐

If so, the corporation may have to file Form 8281.

**12** Enter the amount of tax-exempt interest received or accrued during the tax year ► $_____ 0.

**13** If there were 35 or fewer shareholders at the end of the tax year, enter the number ► _____ 4

**14** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ......... ► ☐

**15** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ► $_____ 0

| | |
|---|---|
| BAA | CPCA0234   12/13/98 |

Copy Only - Do Not Process

Form **1120X**
(Rev October 1997)

**AMENDED**

Department of the Treasury
Internal Revenue Service

# Amended U.S. Corporation Income Tax Return GUAM

**For tax year ending**
► 12/97
**(Enter month and year)**

**Employer Identification Number**
98-0001565

| Please type or print | | |
|---|---|---|
| **Name** Guam Tokyu Express, Inc. | | |
| **Number, Street, and Room or Suite Number (if a P.O. box, see instructions.)** P.O. Box 9100 | | |
| **City or Town** Tamuning | **State** GU **ZIP Code** 96931 | **Telephone Number (optional)** |

Enter Name and Address Used on Original Return (if same as above, write 'Same.')

"SAME"

**Internal Revenue Service Center where original return was filed** ► GUAM

## Fill in Applicable Items and Use Part II to Explain Any Changes

| Part I | Income and Deductions (See instructions.) | (a) As originally reported or as previously adjusted | (b) Net change (increase or decrease — explain in Part II) | (c) Correct amount |
|---|---|---|---|---|
| 1 | Total income (Form 1120 or 1120-A, line 11) | 400,413. | 0. | 400,413. |
| 2 | Total deductions (total of lines 27 and 29c, Form 1120, or lines 23 and 25c, Form 1120-A) | 231,342. | 153,228. | 384,570. |
| 3 | Taxable income. Subtract line 2 from line 1 | 169,071. | -153,228. | 15,843. |
| 4 | Tax (Form 1120, line 31, or Form 1120-A, line 27) | 49,188. | -46,812. | 2,376. |

## Payments and Credits (See instructions.)

| | | | | |
|---|---|---|---|---|
| 5a | Overpayment in prior year allowed as a credit | 49,308. | 0. | 49,308. |
| b | Estimated tax payments | 59,000. | 0. | 59,000. |
| c | Refund applied for on Form 4466 | 0. | 0. | 0. |
| d | Subtract line 5c from the sum of lines 5a and 5b | 108,308. | 0. | 108,308. |
| e | Tax deposited with Form 7004 | 0. | 0. | 0. |
| f | Credit from Form 2439 | 0. | 0. | 0. |
| g | Credit for federal tax on fuels | 0. | | |
| 6 | Tax deposited or paid with (or after) the filing of the original return | | | |
| 7 | Add lines 5d through 6, column (c) | | | 108,308. |
| 8 | Overpayment, if any, as shown on original return or as later adjusted | | | 59,120. |
| 9 | Subtract line 8 from line 7 | | | 49,188. |

## Tax Due or Refund

| | | | |
|---|---|---|---|
| 10 | **Tax due.** Subtract line 9 from line 4, column (c). Make check payable to 'Internal Revenue Service' (see instructions) | ► | |
| 11 | **Refund.** Subtract line 4, column (c), from line 9 | ► | 46,812. |

| Please Sign Here | Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| | ► *[signature]* | **Date** 6-3-99 | **Title** ► General Manager |

| Paid Preparer's Use Only | **Preparer's Signature** ► *[signature]* | **Date** 6-28-99 | **Check if self-employed** ☐ | **Preparer's Social Security Number** 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 |
|---|---|---|---|---|
| | **Firm's Name** (or yours if self-employed) and Address ► Ernst & Young LLP Suite 201, 231 Ypao Road Tamuning GU | | **EIN** ► 66-0526565 **ZIP Code** ► 96911 |

BAA For Paperwork Reduction Act Notice, see separate instructions.

Form 1120X (Rev 10-97)

Exhibit "B"

## Part II — Explanation of Changes to Items in Part I

(Enter the line number from part I for the items you are changing, and give the reason for each change. Show any computation in detail. Attach additional sheets if necessary. Also, see **What to Attach** in the instructions.)

If the change is due to a net operating loss carryback, a capital loss carryback, a general business credit carryback, see **Carryback Claims** in the instructions, and check here ....................................................................................................... ► 

PAGE 1, LINE 2b) TOTAL DEDUCTIONS INCREASED $153,228 DUE TO A
NET OPERATING LOSS CARRYBACK FROM 1998 OF $112,258 AND LOSSES OF $40,970 FROM
A PARTNERSHIP K-1 RECEIVED AFTER THE ORIGINAL RETURN WAS FILED.
LINE 3b, TAXABLE INCOME DECREASED $153,228 RESULTING IN A DECREASE
OF TAX ON LNE 4, OF $46,812. THE CHANGES CREATED AN OVERPAYMENT OF
TAX OF $46,812.

| Check if a: | | Use IRS label. Otherwise, please print or type. | Guam Tokyu Express, Inc. | | | C Date Incorporated |
|---|---|---|---|---|---|---|

**1** Consolidated return (attach Form 851) ☐
**2** Personal holding co (attach Sch PH) ☐
**3** Personal service corp (as defined in Temp Regs sec 1.441-4T see instructions) ☐

Number, Str... and Room or Suite Number (If a P.O. box, see instructions.)

P.O. i 9100

City or Town     State ZIP

Tamuning     GU 96931

C Date Incorporated: 12/07/69

D Total Assets (see instructions): $ 1,269,269.

Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Change of address

| | | | |
|---|---|---|---|
| **1a** Gross receipts or sales | 228,000. | **b** Less returns & allowances | **c** Balance .. ▶ **1c** 228,000. |

**INCOME**

| No. | Description | Amount |
|---|---|---|
| 2 | Cost of goods sold (Schedule A, line 8) | **2** |
| 3 | Gross profit. Subtract line 2 from line 1c | **3** 228,000. |
| 4 | Dividends (Schedule C, line 19) | **4** |
| 5 | Interest | **5** 6,624. |
| 6 | Gross rents | **6** |
| 7 | Gross royalties | **7** |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | **8** |
| 9 | Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | **9** |
| 10 | Other income . . . . . See Other Income Statement . . . . . ▶ | **10** 165,789. |
| 11 | **Total income.** Add lines 3 through 10 | **11** 400,413. |

**DEDUCTIONS (See instructions for limitations on deductions)**

| No. | Description | Amount |
|---|---|---|
| 12 | Compensation of officers (Schedule E, line 4) | **12** 89,915. |
| 13 | Salaries and wages (less employment credits) | **13** 87,982. |
| 14 | Repairs and maintenance | **14** 4,628. |
| 15 | Bad debts | **15** |
| 16 | Rents | **16** 1,730. |
| 17 | Taxes and licenses | **17** 19,096. |
| 18 | Interest | **18** |
| 19 | Charitable contributions (see instructions for 10% limitation) | **19** 2,137. |
| 20 | Depreciation (attach Form 4562) | **20** 8,670. |
| 21 | Less depreciation claimed on Schedule A and elsewhere on return | **21a**    **21b** 8,670. |
| 22 | Depletion | **22** |
| 23 | Advertising | **23** |
| 24 | Pension, profit-sharing, etc, plans | **24** |
| 25 | Employee benefit programs | **25** 17,184. |
| 26 | Other deductions . . . . . See Other Deductions Statement . . . . . ▶ | **26** 231,342. |
| 27 | **Total deductions.** Add lines 12 through 26 | **27** 169,071. |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | **28** 169,071. |
| 29 | **Less: a** Net operating loss deduction (see instructions) | **29a** |
| | **b** Special deductions (Schedule C, line 20) | **29b**    **29c** |

**TAX AND PAYMENTS**

| No. | Description | Amount |
|---|---|---|
| 30 | **Taxable income.** Subtract line 29c from line 28 | **30** 169,071. |
| 31 | **Total tax** (Schedule J, line 10) | **31** 49,188. |
| 32 | **Payments: a** 1996 overpayment credited to 1997 **32a** 49,308. | |
| | **b** 1997 estimated tax payments **32b** 59,000. | |
| | **c** Less 1997 refund applied for on Form 4466 **32c**   **d** Bal ▶ **32d** 108,308. | |
| | **e** Tax deposited with Form 7004 **32e** | |
| | **f** Credit for tax paid on undistributed capital gains (attach Form 2439) **32f** | |
| | **g** Credit for federal tax on fuels (attach Form 4136). See instructions **32g** | **32h** 108,308. |
| 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . ▶ ☐ | **33** |
| 34 | **Tax due.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed | **34** |
| 35 | **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | **35** 59,120. |
| 36 | Enter amount of line 35 you want: Credited to 1998 estimated tax . . . . . ▶ 59,120.   **Refunded** ▶ | **36** |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Signature of Officer    Date 6/16/98    ▶ Title General Manager

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's Signature ▶ | Date 6/15/98 | Check if self-employed ☐ | Preparer's Social Security Number 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 |
| Firm's Name (or yours if self-employed) and Address ▶ | ERNST & YOUNG LLP Suite B201, 865 South Marine Drive Tamuning   GU | EIN ▶ 66-0526565 ZIP Code ▶ 96911 | |

CPCA0212 01/20/98

BAA

Copy Only - Do Not Process

## Schedule J   Tax Computation (see instructions.)

1  Check if the corporation is a member of a controlled group (see sections 1561 and 1563) ... ...... ► ☐

   **Important:** Members of a controlled group, see instructions.

2a If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000

   taxable income brackets (in that order):

   (1) $ _____   (2) $ _____   (3) $ _____

   b Enter the corporation's share of: (1) additional 5% tax (not more than $11,750) ...... $ _____
   (2) additional 3% tax (not more than $100,000) ..... $ _____

| | | | |
|---|---|---|---|
| 3  Income tax. Check this box if the corporation is a qualified personal service corporation as defined in section 448(d)(2) (see instructions) .................... ► ☐ | | **3** | 49,188. |
| 4a Foreign tax credit (attach Form 1118) .... | **4a** | | |
| b Possessions tax credit (attach Form 5735) ......... | **4b** | | |
| c Check: ☐ Nonconventional source fuel credit  ☐ QEV credit (attach Form 8834) | **4c** | | |
| d General business credit. Enter here and check which forms are attached: | ☐ 3800 | | |
|   ☐ 3468  ☐ 5884  ☐ 6478  ☐ 6765  ☐ 8586  ☐ 8830  ☐ 8826 | | | |
|   ☐ 8835  ☐ 8844  ☐ 8845  ☐ 8846  ☐ 8820  ☐ 8847  ☐ 8861 .. | **4d** | | |
| e Credit for prior year minimum tax (attach Form 8827) ..................... | **4e** | | |
| 5  Total credits. Add lines 4a through 4e ............................ | | **5** | |
| 6  Subtract line 5 from line 3 ................................... | | **6** | 49,188. |
| 7  Personal holding company tax (attach Schedule PH (Form 1120)) ............. | | **7** | |
| 8  Recapture taxes. Check if from: ☐ Form 4255  ☐ Form 8611 ............. | | **8** | |
| 9  Alternative minimum tax (attach Form 4626) ......................... | | **9** | |
| 10  Total tax. Add lines 6 through 9. Enter here and on line 31, page 1 ......... | | **10** | 49,188. |

## Schedule K   Other Information (see instructions.)

| | | Yes | No |
|---|---|---|---|
| 1  Check method of accounting:  a ☐ Cash   b ☒ Accrual   c ☐ Other (spec) ► | | | |

2  See the instructions and state the principal:
   a Business activity code no. ► 7900
   b Business activity ► Travel Agency
   c Product or service ► Travel Agency

| | Yes | No |
|---|---|---|
| 3  At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) .................. | | X |

   If 'Yes,' attach a schedule showing: (a) name and identifying number, (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year.

| | Yes | No |
|---|---|---|
| 4  Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? .......... | | X |

   If 'Yes,' enter employer identification number and name of the parent corporation ►
   _____

| | Yes | No |
|---|---|---|
| 5  At the end of the tax year, did any individual, partnership, corporation, estate or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) .... | X | |

   If 'Yes,' attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.)
   Enter % owned ► ____99.70   See Ques 5 Stm

| | Yes | No |
|---|---|---|
| 6  During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) | | X |

   If 'Yes,' file Form 5452. If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary.

| | Yes | No |
|---|---|---|
| 7  Was the corporation a U.S. shareholder of any controlled foreign corporation? (See sections 951 and 957.) ........... | | X |

   If 'Yes,' attach Form 5471 for each such corporation.
   Enter no. of Forms 5471 attached ► _____

| | Yes | No |
|---|---|---|
| 8  At any time during the 1997 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? .... | | X |

   If 'Yes,' the corporation may have to file Form TD F 90-22.1.
   If 'Yes,' enter nm of foreign country ► _____

| | Yes | No |
|---|---|---|
| 9  During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' see instructions for other forms the corporation may have to file ................ | | X |

| | Yes | No |
|---|---|---|
| 10  At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of: (a) the total voting power of all classes of stock of the corporation entitled to vote, or (b) the total value of all classes of stock of the corporation? ............. | X | |

   If 'Yes,'
   a Enter percentage owned ► ____99.70
   b Enter owner's country ► Japan
   c The corporation may have to file Form 5472. Enter number of Forms 5472 attached ► _____

| | Yes | No |
|---|---|---|
| 11  Check this box if the corporation issued publicly offered debt instruments with original issue discount ....... ► ☐ | | |

   If so, the corporation may have to file Form 8281.

12  Enter the amount of tax-exempt interest received or accrued during the tax year  ► $ _____ 0.

13  If there were 35 or fewer shareholders at the end of the tax year, enter the number ► _____ 4

14  If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ......... ► ☐

15  Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ► $ _____ 0

CPCA0234  12/19/97

| For calendar year 1998 or tax year beginning | , 1998, ending | , 1 | | OMB No. 1545-0123 |
|---|---|---|---|---|

| A Check if a: | | Use IRS label. Otherwise, please print or type. | Name | B Employer ID Number |
|---|---|---|---|---|
| 1 Consolidated return (attach Form 851) ☐ | | | GUAM TOKYU EXPRESS, INC. | 96-0001565 |
| 2 Personal holding co (attach Sch PH) ☐ | | | Number, Street, and Room or Suite No (if a P.O. box, see instructions.) | C Date Incorporated |
| | | | P.O. Box 9100 | 12/07/69 |
| 3 Personal service corp (as defined in Temp Regs Sec 1.441-4T— see instructions) ☐ | | | City or Town                    State   ZIP Code | D Total Assets (see instructions) |
| | | | Tamuning                        GU      96931 | $  936,732. |

| E Check applicable boxes: | (1) ☐ Initial return | (2) ☐ Final return | (3) ☐ Change of address |
|---|---|---|---|

|   | | | | | | |
|---|---|---|---|---|---|---|
| **I N C O M E** | 1a Gross receipts or sales | 228,000. | b Less returns & allowances | | c Balance ► | **1c** 228,000. |
| | 2 Cost of goods sold (Schedule A, line 8) | | | | | **2** |
| | 3 Gross profit. Subtract line 2 from line 1c | | | | | **3** 228,000. |
| | 4 Dividends (Schedule C, line 19) | | | | | **4** |
| | 5 Interest | | | | | **5** 1,784. |
| | 6 Gross rents | | | | | **6** |
| | 7 Gross royalties | | | | | **7** |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | | | | **8** |
| | 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | | | | **9** -123,018. |
| | 10 Other income (see instructions — attach schedule) See Other Income Statement | | | | | **10** -294,611. |
| | 11 **Total income.** Add lines 3 through 10 | | | | ► | **11** -187,845. |

|   | | | | | |
|---|---|---|---|---|---|
| **D E D U C T I O N S** (FOR LIMITATIONS SEE INSTRUCTIONS ON DEDUCTIONS) | 12 Compensation of officers (Schedule E, line 4) | | | | **12** 68,400. |
| | 13 Salaries and wages (less employment credits) | | | | **13** 108,626. |
| | 14 Repairs and maintenance | | | | **14** 5,863. |
| | 15 Bad debts | | | | **15** |
| | 16 Rents | | | | **16** |
| | 17 Taxes and licenses | | | | **17** 19,382. |
| | 18 Interest | | | | **18** |
| | 19 Charitable contributions (see instructions for 10% limitation) | | | | **19** |
| | 20 Depreciation (attach Form 4562) | **20** | 8,358. | | |
| | 21 Less depreciation claimed on Schedule A and elsewhere on return | **21a** | | | **21b** 8,358. |
| | 22 Depletion | | | | **22** |
| | 23 Advertising | | | | **23** |
| | 24 Pension, profit-sharing, etc, plans | | | | **24** |
| | 25 Employee benefit programs | | | | **25** |
| | 26 Other deductions (attach schedule) See Other Deductions Statement | | | | **26** 26,141. |
| | 27 **Total deductions.** Add lines 12 through 26 | | | ► | **27** 236,770. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | | **28** -424,615. |
| | 29 Less: a Net operating loss deduction (see instructions) | **29a** | | | |
| | b Special deductions (Schedule C, line 20) | **29b** | | | **29c** |

|   | | | | | | |
|---|---|---|---|---|---|---|
| **T A X   A N D   P A Y M E N T S** | 30 **Taxable income.** Subtract line 29c from line 28 | | | | | **30** -424,615. |
| | 31 Total tax (Schedule J, line 12) | | | | | **31** |
| | 32 Payments: a 1997 overpayment credited to 1998 | **32a** | 59,120. | | | |
| | b 1998 estimated tax payments | **32b** | | | | |
| | c Less 1998 refund applied for on Form 4466 | **32c** | d Bal ► | **32d** | 59,120. | |
| | e Tax deposited with Form 7004 | | | **32e** | | |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) | | | **32f** | | |
| | g Credit for federal tax on fuels (attach Form 4135). See instructions | | | **32g** | | **32h** 59,120. |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached | | | | ► ☐ | **33** |
| | 34 Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | | | | **34** |
| | 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | | | | **35** 59,120. |
| | 36 Enter amount of line 35 you want: Credited to 1999 estimated tax ► 59,120. Refunded ► | | | | | **36** |

| Sign Here | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. |
|---|---|
| | ► Signature of Officer                                    Date                    Title |

| Paid Preparer's Use Only | Preparer's Signature ► | | Date | Check if self-employed ☐ | Preparer's Social Security Number 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 |
|---|---|---|---|---|---|
| | Firm's Name (or yours if self-employed) and Address ► | Ernst & Young LLP | | | EIN ► 66-0526565 |
| | | 231 Ypao Road, Suite 201 | | | |
| | | Tamuning                          GU | | | ZIP Code ► 96911 |

BAA                                                CPCA0212  11/16/98

1 Check if the corporation is a member ` controlled group (see Sections 1561 and 1563` .......... ► ☐

**Important:** Members of a controlled .p, see instructions.

2a If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, & $9,925,000 taxable income brackets (in that order):

(1) $ _____ (2) $ _____ (3) $ _____

b Enter the corporation's share of: (1) Additional 5% tax (not more than $11,750) ...... $ _____

(2) Additional 3% tax (not more than $100,000) ..... $ _____

3 Income tax. Check if a qualified personal service corporation under Section 448(d)(2) (see instructions) ............................................ ► ☐ | **3** |

| 4a Foreign tax credit (attach Form 1118) ........................ | **4 a** | |
| b Possessions tax credit (attach Form 5735) ..................... | **4 b** | |
| c Check: ☐ Nonconventional source fuel credit ☐ QEV credit (attach Form 8834) | **4 c** | |
| d General business credit. Enter here and check which forms are attached: | 3800 | |

☐ 3468 ☐ 5884 ☐ 6478 ☐ 6765 ☐ 8586 ☐ 8830 ☐ 8826

☐ 8835 ☐ 8844 ☐ 8845 ☐ 8846 ☐ 8820 ☐ 8847 ☐ 8861 .. | **4 d** |

| e Credit for prior year minimum tax (attach Form 8827) ...................... | **4 e** | |
| 5 **Total credits.** Add lines 4a through 4e .................................................. | **5** | |
| 6 Subtract line 5 from line 3 .................................................................... | **6** | |
| 7 Personal holding company tax (attach Schedule PH (Form 1120)) ................... | **7** | |
| 8 Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ............. | **8** | |
| 9 Alternative minimum tax (attach Form 4626) ............................................ | **9** | |
| 10 Add lines 6 through 9 .......................................................................... | **10** | |
| 11 Qualified zone academy bond credit (attach Form 8860) .............................. | **11** | |
| 12 **Total tax.** Subtract line 11 from line 10. Enter here and on line 31, page 1 ..... | **12** | |

**Schedule K | Other Information** (see instructions.)

| | | Yes | No |
|---|---|---|---|
| 1 Check method of accounting: a ☐ Cash b ☒ Accrual c ☐ Other (spec) ► _____ | | | |
| 2 See the instructions and state the: | | | |
| a Business activity code no. (New) ► 561500_____ | | | |
| b Business activity ► Travel Agency_____ | | | |
| c Product or service ► Travel Agency_____ | | | |

3 At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see Section 267(c).) ................................... | | X

If 'Yes,' attach a schedule showing: (a) name and identifying number, (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year.

4 Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ............ | | X

If 'Yes,' enter employer identification number and name of the parent corporation ► _____

_____

5 At the end of the tax year, did any individual, partnership, corporation, estate or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see Section 267(c).) ... | X |

If 'Yes,' attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.)

Enter % owned ► ___ 99.70 See Ques 5 Stm

6 During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See Sections 301 and 316.) ............................ | | X

If 'Yes,' file Form 5452. If this is a consolidated return, answer here for the parent corporation and on **Form 851,** Affiliations Schedule, for each subsidiary.

| | | Yes | No |
|---|---|---|---|
| 7 Was the corporation a U.S. shareholder of any controlled foreign corporation? (See Sections 951 and 957.) ........... | | | X |

If 'Yes,' attach Form 5471 for each such corporation. Enter no. of Forms 5471 attached ► _____

8 At any time during the 1998 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? .... | | X

If 'Yes,' the corporation may have to file Form TD F 90-22.1.

If 'Yes,' enter name of foreign country ► _____

9 During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the corporation may have to file Form 3520 .... | | X

10 At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of: (a) the total voting power of all classes of stock of the corporation entitled to vote, or (b) the total value of all classes of stock of the corporation? ................................ | X |

If 'Yes,'

a Enter percentage owned ► _____ 99.70

b Enter owner's country ► Japan_____

c The corporation may have to file Form 5472. Enter number of Forms 5472 attached ► _____ 1

11 Check this box if the corporation issued publicly offered debt instruments with original issue discount ► ☐

If so, the corporation may have to file Form 8281.

12 Enter the amount of tax-exempt interest received or accrued during the tax year ► $ _____ 0.

13 If there were 35 or fewer shareholders at the end of the tax year, enter the number ► _____ 4

14 If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ............. ► ☐

15 Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ► $ _____ 0.

GUAM TOKYU EXPRESS
SCHEDULE #1
12/31/97


1998 NET OPEATING LOSS          $424,615

   USED IN 1996                    312,357

CARRYOVER TO 1997                 112,258

   USED IN 1997                    112,258

BALANCE                            -0-

# GUAM

Form **1120** Department of the Treasury Internal Revenue Service

**U.S. Corporation Income Tax Return** **2001**

► Instructions are separate. See Instructions for Paperwork Reduction Act Notice.

IRS use only — Do not write or staple in this space.

OMB No. 1545-0123

For calendar year 2001 or tax year beginning _____, 2001, ending _____, 20___

| | |
|---|---|
| **A** Check if a: | **B** Employer Identification Number |
| 1 Consolidated return (attach Form 851) ... ☐ | 96-0001565 |
| 2 Personal holding company (attach Schedule PH) ... ☐ | **C** Date Incorporated |
| 3 Personal service corp (as defined in Temp. Regs Section 1.441-4T — see Instructions) .. ☐ | 12/07/1969 |

Use IRS label. Otherwise, print or type.

GUAM TOKYU EXPRESS, INC.
C/O JALPAK INTERNATIONAL MICRONESIA, INC
ERNST & YOUNG BLDG., 231 YPAO RD., #101
TAMUNING, GU 96911

**D** Total Assets (see Instructions)

**E** Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change    **$**    433,636.

| | | | |
|---|---|---|---|
| **I N C O M E** | 1 a Gross receipts or sales | 185,510. b Less returns & allowances. | **1c** 185,510. |
| | | c Balance ► | |
| | 2 Cost of goods sold (Schedule A, line 8) | | **2** |
| | 3 Gross profit. Subtract line 2 from line 1c | | **3** 185,510. |
| | 4 Dividends (Schedule C, line 19) | | **4** |
| | 5 Interest | | **5** |
| | 6 Gross rents | | **6** |
| | 7 Gross royalties | | **7** |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | **8** |
| | 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | **9** -86,408. |
| | 10 Other income (see instructions — attach schedule) SEE STATEMENT 1 | | **10** 13,193. |
| | 11 **Total income.** Add lines 3 through 10 ► | | **11** 112,295. |

| | | | | |
|---|---|---|---|---|
| **D E D U C T I O N S** | 12 Compensation of officers (Schedule E, line 4) | | | **12** |
| | 13 Salaries and wages (less employment credits) | | | **13** 6,200. |
| | 14 Repairs and maintenance | | | **14** 466. |
| | 15 Bad debts | | | **15** |
| | 16 Rents | | | **16** 5,452. |
| | 17 Taxes and licenses SEE STATEMENT 2 | | | **17** 4,861. |
| | 18 Interest | | | **18** |
| | 19 Charitable contributions (see instructions for 10% limitation) | | | **19** |
| | 20 Depreciation (attach Form 4562) | **20** | 997. | |
| | 21 Less depreciation claimed on Schedule A and elsewhere on return | **21 a** | | **21b** 997. |
| | 22 Depletion | | | **22** |
| | 23 Advertising | | | **23** |
| | 24 Pension, profit-sharing, etc, plans | | | **24** |
| | 25 Employee benefit programs | | | **25** |
| | 26 Other deductions (attach schedule) SEE STATEMENT 3 | | | **26** 24,077. |
| | 27 Total deductions. Add lines 12 through 26 ► | | | **27** 41,987. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11. | | | **28** 70,308. |
| | 29 Less: a Net operating loss (NOL) deduction (see instructions) SEE ST. 4. | **29 a** | 70,308. | |
| | b Special deductions (Schedule C, line 20) | **29 b** | | **29c** 70,308. |

| | | | |
|---|---|---|---|
| **T A X  A N D  P A Y M E N T S** | 30 Taxable income. Subtract line 29c from line 28 | | **30** 0. |
| | 31 Total tax (Schedule J, line 11) | | **31** 0. |
| | 32 Payments: a 2000 overpayment credited to 2001 | **32a** 59,120. | |
| | b 2001 estimated tax payments | **32b** | |
| | c Less 2001 refund applied for on Form 4466 ► **32c** | d Bal ► **32d** 59,120. | |
| | e Tax deposited with Form 7004 | **32e** | |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) | **32f** | |
| | g Credit for federal tax on fuels (attach Form 4136). See instructions | **32g** | **32h** 59,120. |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | | **33** |
| | 34 Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | **34** |
| | 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | **35** 59,120. |
| | 36 Enter amount of line 35 you want: Credited to 2002 estimated tax _____ Refunded ► | | **36** 59,120. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of Officer ► _____ Date 03/04/02 ► Title TREASURER

May the IRS discuss this return with the preparer shown below? (see inst'r) ☒ Yes ☐ No

**Paid Preparer's Use Only**

| | |
|---|---|
| Preparer's Signature ► JOHN M. ARNETT | Date 2/20/02 Check if self-employed ☐ | Preparer's SSN or PTIN P00018125 |
| Firm's Name (or yours if self-employed), Address, and ZIP Code ► DELOITTE & TOUCHE LLP  361 SOUTH MARINE DRIVE  TAMUNING, GU 96913 | EIN 98-0047535 |
| | Phone No. (671) 646-3884 |

GUAM

BAA    Exhibit "C"    CPCA0205L 01/01/02    Form **1120** (2001)

## Schedule A. Cost of Goods Sold (see instructions)

| | | |
|---|---|---|
| 1 Inventory at beginning of year. | 1 | |
| 2 Purchases. | 2 | |
| 3 Cost of labor. | 3 | |
| 4 Additional Section 263A costs (attach schedule). | 4 | |
| 5 Other costs (attach schedule). | 5 | |
| 6 **Total.** Add lines 1 through 5. | 6 | |
| 7 Inventory at end of year. | 7 | |
| 8 **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on line 2, page 1. | 8 | |

9a Check all methods used for valuing closing inventory:
- **(i)** ☐ Cost as described in Regulations Section 1.471-3
- **(ii)** ☐ Lower of cost or market as described in Regulations Section 1.471-4
- **(iii)** ☐ Other (specify method used and attach explanation) . . . . . . . . ►_____

b Check if there was a writedown of subnormal goods as described in Regulations Section 1.471-2(c) . . . . . . . . . . . . . . . . . . . . . . ► ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970). . . . . . . . . . . . . . . . . ► ☐

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . | 9d |

e If property is produced or acquired for resale, do the rules of Section 263A apply to the corporation? . . . . . . . . . . . . . . . . ☐ Yes ☐ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

## Schedule C. Dividends and Special Deductions (see instructions)

| | (a) Dividends received | (b) Percentage | (c) Special deductions (a) x (b) |
|---|---|---|---|
| 1 Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) . . . . . . | | 70 | |
| 2 Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) . . . . . . | | 80 | |
| 3 Dividends on debt-financed stock of domestic and foreign corporations (Section 246A). . | | SEE INSTR. | |
| 4 Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . . . | | 42 | |
| 5 Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . . . | | 48 | |
| 6 Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction. . . . . . . . . . . . | | 70 | |
| 7 Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction. . . . . . . . . . . . | | 80 | |
| 8 Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (Section 245(b)) . . . . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 9 **Total.** Add lines 1 through 8. See instructions for limitation . . . . . . . . . . | | | |
| 10 Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . . . . . . . . . | | 100 | |
| 11 Dividends from certain FSCs that are subject to the 100% deduction (Sec 245(c)(1)) . . . | | 100 | |
| 12 Dividends from affiliated group members subject to the 100% deduction (Section 243(a)(3)). . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 13 Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11. . . . . . . | | | |
| 14 Income from controlled foreign corporations under subpart F (attach Form(s) 5471). . . . | | | |
| 15 Foreign dividend gross-up (Section 78). . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 16 IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (Section 246(d)) . . . | | | |
| 17 Other dividends. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18 Deduction for dividends paid on certain preferred stock of public utilities . . . . . . . . . | | | |
| 19 **Total dividends.** Add lines 1 through 17. Enter here and on line 4, page 1. . . . . . . . ► | | | |
| 20 **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1. . . . . . . . . . . . . . . . . . . ► | | | |

## Schedule E. Compensation of Officers (see instructions for line 12, page 1.)

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1, Form 1120) are $500,000 or more.

| 1 (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| 2 Total compensation of officers. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 3 Compensation of officers claimed on Schedule A and elsewhere on return. . . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 4 Subtract line 3 from line 2. Enter the result here and on line 12, page 1. . . . . . . . . . . . . . . . . . . . . . . . | | | | | |

## Schedule J    Tax Computation (see instructions)

1 Check if the corporation is a member of a controlled group (see Sections 1561 and 1563) . . . . . . . . . . ► ☐

**Important:** Members of a controlled group, see instructions.

2a If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, & $9,925,000 taxable income brackets (in that order):

(1) $ _____    (2) $ _____    (3) $ _____

b Enter the corporation's share of: (1) Additional 5% tax (not more than $11,750). . . . . . . . . $ _____

(2) Additional 3% tax (not more than $100,000). . . . . . . . $ _____

| | | | |
|---|---|---|---|
| 3 Income tax. Check if a qualified personal service corporation under Section 448(d)(2) (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐ | | 3 | 0. |
| 4 Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 4 | |
| 5 Add lines 3 and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 5 | 0. |
| 6a Foreign tax credit (attach Form 1118) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6a | | |
| b Possessions tax credit (attach Form 5735). . . . . . . . . . . . . . . . . . . . . . . . . | 6b | | |
| c Check: ☐ Nonconventional source fuel credit  ☐ QEV credit (attach Form 8834). . . . . . . . . . . | 6c | | |
| d General business credit. Check box(es) and indicate which forms are attached. ☐ Form 3800 ☐ Form(s) (specify). ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 6d | | |
| e Credit for prior year minimum tax (attach Form 8827) . . . . . . . . . . . . . . . . . . . . . | 6e | | |
| f Qualified zone academy bond credit (attach Form 8860). . . . . . . . . . . . . . . . . . | 6f | | |
| 7 Total credits. Add lines 6a through 6f . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 7 | |
| 8 Subtract line 7 from line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 8 | |
| 9 Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . . . . . . . . . | | 9 | |
| 10 Other taxes. Check if from: ☐ Form 4255  ☐ Form 8611  ☐ Form 8697 ☐ Form 8866  ☐ Other (attach schedule). . . . . . . . . . . . . . | | 10 | |
| 11 Total tax. Add lines 8 through 10. Enter here and on line 31, page 1 . . . . . . . . . . . . . | | 11 | 0. |

## Schedule K    Other Information (see instructions)

1 Check method of accounting:

| | Yes | No |
|---|---|---|
| a ☐ Cash  b ☒ Accrual | | |
| c ☐ Other (specify) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |

2 See the instructions and enter the:

a Business activity code no. ► __561500_____

b Business activity ► TRAVEL AGENCY_____

c Product or service ► TRAVEL AGENCY_____

3 At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see Section 267(c).) . . . . . . . . . . . . . . . . . . . . . . . . . . [No: X]

If 'Yes,' attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year.

4 Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . . . [No: X]

If 'Yes,' enter name and EIN of the parent corporation ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

5 At the end of the tax year, did any individual, partnership, corporation, estate or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see Section 267(c).) . . . [Yes: X]

If 'Yes,' attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.)

Enter % owned ► ___99.70%
SEE STATEMENT 5

6 During the tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See Sections 301 and 316.) . . . . . . . . . . . . . . . . . . . . . . . . . . . [No: X]

If 'Yes,' file Form 5452, Corporate Report of Nondividend Distributions.

If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidary.

| | Yes | No |
|---|---|---|
| 7 At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |

If 'Yes,' enter: (a) Percentage owned . . . . . . . ► __99.70%

and (b) Owner's country ► JAPAN_ _ _ _ _ _ _ _ _ _

c The corporation may have to file Form 5472, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of

Forms 5472 attached . . . . . . . . . . . . . . . . . . . . ► _ _ _ _ _ _ _ _

8 Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . ► ☐

If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments.

9 Enter the amount of tax-exempt interest received or accrued during the tax year. . . . ► $ _ _ _ _ _ _ _ NONE

10 Enter the number of shareholders at the end of the tax year (if 75 or fewer) . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _ _ 4

11 If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here. . . . . . . . ► ☐

If the corporation is filing a consolidated return, the statement required by Regulations Section 1.1502-21(b)(3)(i) or (ii) must be attached or the election will not be valid.

12 Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ► $ _ _ _ _ 430,522.

**Note:** If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach **Schedule N (Form 1120)**, Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

BAA    CPCA0234L  01/01/02    Form 1120 (2001)

## Schedule L | Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash......................... | | 64,267. | | 179,212. |
| 2a Trade notes and accounts receivable....... | | | | |
| b Less allowance for bad debts............. | | | | |
| 3 Inventories.................... | | | | |
| 4 U.S. government obligations.............. | | | | |
| 5 Tax-exempt securities (see instructions)..... | | | | |
| 6 Other current assets (attach schedule)..SEE..ST..6 | | 237,247. | | 249,254. |
| 7 Loans to shareholders................. | | | | |
| 8 Mortgage and real estate loans........... | | | | |
| 9 Other investments (attach schedule)...SEE..ST..7. | | 5,000. | | 5,000. |
| 10a Buildings and other depreciable assets...... | 263,325. | | | |
| b Less accumulated depreciation........... | 137,285. | 126,040. | | |
| 11a Depletable assets...................... | | | | |
| b Less accumulated depletion............ | | | | |
| 12 Land (net of any amortization)............. | | | | |
| 13a Intangible assets (amortizable only)......... | | | | |
| b Less accumulated amortization.......... | | | | |
| 14 Other assets (attach schedule)......SEE..ST..8 | | 540. | | 170. |
| 15 Total assets..................... | | 433,094. | | 433,636. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable...................... | | 13,967. | | 10,521. |
| 17 Mortgages, notes, bonds payable in less than 1 year.... | | | | |
| 18 Other current liabilities (attach sch)..SEE..ST..9 | | 7,825. | | |
| 19 Loans from shareholders................. | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more..... | | | | |
| 21 Other liabilities (attach schedule)................ | | | | |
| 22 Capital stock: a Preferred stock........... | | | | |
| b Common stock........... | 30,000. | 30,000. | 30,000. | 30,000. |
| 23 Additional paid-in capital.................. | | | | |
| 24 Retained earnings — Approp (att sch)............. | | | | |
| 25 Retained earnings — Unappropriated........ | | 381,302. | | 393,115. |
| 26 Adjmnt to shareholders' equity (att sch)............. | | | | |
| 27 Less cost of treasury stock................ | | | | |
| 28 Total liabilities and shareholders' equity..... | | 433,094. | | 433,636. |

**Note:** *The corporation is not required to complete Schedules M-1 and M-2 if the total assets on line 15, column (d) of Schedule L are less than $25,000.*

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Income per Return (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| 1 Net income (loss) per books.............. | 111,713. | | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books............. | | | Tax-exempt interest $ | | |
| 3 Excess of capital losses over capital gains... | | | SEE STMT 10 | 42,960. | |
| 4 Income subject to tax not recorded on books this year (itemize): | | | | | 42,960. |
| | | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | | a Depreciation.. $ | | |
| a Depreciation........ $ _____ 1,195. | | | b Charitable contribns $ | | |
| b Charitable contributions . $ | | | | | |
| c Travel & entertainment . $ _____ 360. | | | | | |
| | 1,555. | | 9 Add lines 7 and 8................... | | 42,960. |
| 6 Add lines 1 through 5................... | 113,268. | | 10 Income (line 28, page 1) — line 6 less line 9 .... | | 70,308. |

## Schedule M-2 | Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 Balance at beginning of year........... | 381,302. | | 5 Distributions............. a Cash.... | | 99,900. |
| 2 Net income (loss) per books.............. | 111,713. | | b Stock          c Property.. | | |
| 3 Other increases (itemize): | | | 6 Other decreases (itemize): | | |
| | | | | | |
| | | | 7 Add lines 5 and 6..................... | | 99,900. |
| 4 Add lines 1, 2, and 3.................... | 493,015. | | 8 Balance at end of year (line 4 less line 7)....... | | 393,115. |

Form **4797**

Department of the Treasury
Internal Revenue Service    (99)

**Sales of Business Property**
(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))
► Attach to your tax return.    ► See separate Instructions.

| Name(s) Shown on Return | Identifying Number |
|---|---|
| GUAM TOKYU EXPRESS, INC.<br>C/O JALPAK INTERNATIONAL MICRONESIA, INC | 96-0001565 |

**1** Enter the gross proceeds from sales or exchanges reported to you for 2001 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) ............ **1** ___

**Part I** **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions from Other Than Casualty or Theft — Most Property Held More Than 1 Year** (See instructions.)

| 2 (a) Description of property | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| CONDOMINIUM | 7/17/90 | 2/23/01 | 76,357. | 84,402. | 251,210. | -90,451. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 .............................................. | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 ................... | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 .................... | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft ............................ | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows .......... | **7** | -90,451. |

**Partnerships (except electing large partnerships).** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

**S corporations.** Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital gains tax.

**All others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years (see instructions) ................... | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows (see instructions) ................................................... | **9** | |

**S corporations.** Enter any gain from line 9 on Schedule D (Form 1120S), line 15, and skip lines 11 and 12 below.

**All others.** If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the gain from line 9 as a long-term capital gain on Schedule D.

**Part II** **Ordinary Gains and Losses**

**10** Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7 .................................................. | **11** | -90,451. |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable ........................ | **12** | |
| **13** Gain, if any, from line 31 ................................................ | **13** | 4,043. |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a ............................... | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 .................... | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 ...................... | **16** | |
| **17** Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) ....................... | **17** | |
| **18** Combine lines 10 through 17. Enter the gain or (loss) here and on the appropriate line as follows ......... | **18** | -86,408. |

**a** **For all except individual returns.** Enter the gain or (loss) from line 18 on the return being filed.

**b** **For individual returns:**

**(1)** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from 'Form 4797, line 18b(1).' See instructions .................................. **18b (1)** ___

**(2)** Redetermine the gain or (loss) on line 18 excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 .................................................... **18b (2)** ___

**BAA  For Paperwork Reduction Act Notice, see instructions.**    FDIZ1001L  12/11/01    Form **4797** (2001)

## Part III   Gain from Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255

| 19(a) Description of Section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo, day, yr) | (c) Date sold (mo, day, yr) |
|---|---|---|
| A SHOWER | 7/17/90 | 2/23/01 |
| B CARPET | 7/17/90 | 2/23/01 |
| C WASHER/DRYER | 8/17/90 | 2/23/01 |
| D | | |

| These columns relate to the properties on lines 19A through 19D ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 Gross sales price (Note: See line 1 before completing.) | 20 | 34. | 3,647. | 362. | |
| 21 Cost or other basis plus expense of sale | 21 | 115. | 12,000. | 1,190. | |
| 22 Depreciation (or depletion) allowed or allowable | 22 | 115. | 12,000. | 1,190. | |
| 23 Adjusted basis. Subtract line 22 from line 21 | 23 | | | | |
| 24 Total gain. Subtract line 23 from line 20 | 24 | 34. | 3,647. | 362. | |
| 25 If Section 1245 property: | | | | | |
| a Depreciation allowed or allowable from line 22 | 25a | 115. | 12,000. | 1,190. | |
| b Enter the smaller of line 24 or 25a | 25b | 34. | 3,647. | 362. | |
| 26 If Section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to Section 291. | | | | | |
| a Additional depreciation after 1975 (see instrs) | 26a | | | | |
| b Applicable percentage multiplied by the smaller of line 24 or line 26a (see instructions) | 26b | | | | |
| c Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e. | 26c | | | | |
| d Additional depreciation after 1969 & before 1976 | 26d | | | | |
| e Enter the smaller of line 26c or 26d | 26e | | | | |
| f Section 291 amount (corporations only) | 26f | | | | |
| g Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 If Section 1252 property: Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a Soil, water, and land clearing expenses | 27a | | | | |
| b Line 27a multiplied by applicable percentage (see instructions) | 27b | | | | |
| c Enter the smaller of line 24 or 27b | 27c | | | | |
| 28 If Section 1254 property: | | | | | |
| a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs (see instrs) | 28a | | | | |
| b Enter the smaller of line 24 or 28a | 28b | | | | |
| 29 If Section 1255 property: | | | | | |
| a Applicable percentage of payments excluded from income under Section 126 (see instructions) | 29a | | | | |
| b Enter the smaller of line 24 or 29a (see instrs) | 29b | | | | |

### Summary of Part III Gains. Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| 30 Total gains for all properties. Add property columns A through D, line 24 | 30 | 4,043. |
| 31 Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 4,043. |
| 32 Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | 0. |

## Part IV   Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less
(See instructions.)

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 33 Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 Recomputed depreciation. See instructions | 34 | | |
| 35 Recapture amount. Subtract line 34 from line 33. See instructions for where to report | 35 | | |

BAA      FDIZ1002L   10/16/01      Form 4797 (2001)

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization

## (Including Information on Listed Property)

See separate Instructions.    Attach this form to your return.

OMB No. 1545-0172

**2000**

Attach. Seq. No. 67

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| GUAM TOKYU EXPRESS - GUAM | TRAVEL AGENCY | 96-0001565 |

**Part I** Election To Expense Certain Tangible Property (Section 179)

NOTE: *If you have any "listed property," complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation. If an enterprise zone business, see page 2 of the instructions | 1 | 24000.00 |
| 2 | Total cost of section 179 property placed in service. See page 2 of the instructions | 2 | 0.00 |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 200000.00 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0.00 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-.  If married filing separately, see page 2 of the instructions | 5 | 24000.00 |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| **6** | 0.00 | 0.00 |
| | 0.00 | 0.00 |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter amount from line 27 | 7 | 0.00 |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 0.00 |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | 0.00 |
| 10 | Carryover of disallowed deduction from 1999. See page 3 of the instructions | 10 | 0.00 |
| 11 | Business income limitation. Enter the smaller of business income or line 5 (see instructions) | 11 | 24000.00 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 0.00 |
| 13 | Carryover of disallowed deduction to 2001. Add lines 9 and 10, less line 12 | 13 | 0.00 |

**Note:** *Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.*

**Part II** MACRS Depreciation For Assets Placed In Service Only During Your 2000 Tax Year
(Do Not Include Listed Property.)

### Section A - General Asset Account Election

| | |
|---|---|
| 14 | If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See page 3 of the instructions ☐ |

### Section B - General Depreciation System (GDS)    (See page 3 of the instructions.)

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15 a  3-year property | | 0.00 | 3.0 yrs | HY | 200DB | 0.00 |
| b  5-year property | | 0.00 | 5.0 yrs | HY | 200DB | 0.00 |
| c  7-year property | | 0.00 | 7.0 yrs | HY | 200DB | 0.00 |
| d  10-year property | | 0.00 | 10.0 yrs | HY | 200DB | 0.00 |
| e  15-year property | | 0.00 | 15.0 yrs | HY | 150DB | 0.00 |
| f  20-year property | | 0.00 | 20.0 yrs | HY | 150DB | 0.00 |
| g  25-year property | | 0.00 | 25.0 yrs | HY | S/L | 0.00 |
| h  Residential rental property | | 0.00 | 27.5 yrs | MM | S/L | 0.00 |
| | | 0.00 | 27.5 yrs | MM | S/L | 0.00 |
| i  Nonresidential real property | | 0.00 | | MM | S/L | 0.00 |
| | | 0.00 | | MM | S/L | 0.00 |

### Section C - Alternative Depreciation System (ADS)    (See page 5 of the instructions.)

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 a  Class life | | 0.00 | | | S/L | 0.00 |
| b  12-year | | 0.00 | 12.0 yrs | | S/L | 0.00 |
| c  40-year | | 0.00 | 40.0 yrs | MM | S/L | 0.00 |

**Part III** Other Depreciation (Do Not Include listed property)    (See page 5 of the instructions.)

| | | | |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 2000 | 17 | 996.87 |
| 18 | Property subject to section 168(f)(1) election | 18 | 0.00 |
| 19 | ACRS and other depreciation | 19 | 0.00 |

**Part IV** Summary    (See page 6 of the instructions.)

| | | | |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 | 20 | 0.00 |
| 21 | Total.  Add deductions from line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 21 | 996.87 |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 22 | 0.00 |

KGA  For Paperwork Reduction Act Notice, see page 9 of the instructions.

Case 1:04-cv-00012    Document 1-2    Filed 03/08/2004    Page 26 of 37

Form  **4562**  (2000)

**Part V** Listed Property (Include automobiles, ... in other vehicles, cellular telephones, certain comput...
and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 23a, 23b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

### Section A--Depreciation and Other Information (Caution: *See page 7 of the instructions for limits for passenger automobiles.* )

23a Do you have evidence to support the business use claimed? ☐ Yes ☐ No  **23b** If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Placed in service | (c) Bus. use % | (d) Cost or other basis | (e) Basis for depreciation | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **24** Property used more than 50% in a qualified business use (See page 6 of the instructions.): | | | | | | | | |
| | | | 0.00 | 0.00 | | | 0.00 | 0.00 |
| | | | 0.00 | 0.00 | | | 0.00 | 0.00 |
| | | | 0.00 | 0.00 | | | 0.00 | 0.00 |
| **25** Property used 50% or less in a qualified business use (See page 6 of the instructions.): | | | | | | | | |
| | | | 0.00 | 0.00 | | | 0.00 | |
| | | | 0.00 | 0.00 | | | 0.00 | |
| | | | 0.00 | 0.00 | | | 0.00 | |

| 26 Add amounts in column (h). Enter the total here and on line 20, page 1 | | 26 | 0.00 | |
|---|---|---|---|---|
| 27 Add amounts in column (i). Enter the total here and on line 7, page 1 | | 27 | | 0.00 |

### Section B--Information on Use of Vehicles

| | | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|---|
| **28** | Total business/investment miles driven during the year (do not include commuting miles-- see page 1 of the instructions) | | | | | | |
| **29** | Total commuting miles driven during the year | | | | | | |
| **30** | Total other personal (noncommuting) miles driven | | | | | | |
| **31** | Total miles driven during the year. Add lines 28 through 30 | | | | | | |

| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **32** | Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| **33** | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **34** | Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C--Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons. See page 8 of the instructions.

| | | Yes | No |
|---|---|---|---|
| 35 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 36 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See page 8 of the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 37 | Do you treat all use of vehicles by employees as personal use? | | |
| 38 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 39 | Do you meet the requirements concerning qualified automobile demonstration use? See page 8 of instructions | | |

**Note:** *If your answer to 35, 36, 37, 38, or 39 is "Yes," do not complete Section B for the covered vehicles.*

### Part VI Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Period or Pct | (f) Amortization for this year |
|---|---|---|---|---|---|
| **40** Amortization of costs that begins during your 2000 tax year (See page 8 of the instructions): | | | | | |
| | | 0.00 | | | 0.00 |
| | | 0.00 | | | 0.00 |

| 41 Amortization of costs that began before 2000 | | | 41 | 0.00 |
|---|---|---|---|---|
| 42 **Total.** Add amounts in column (f). See page 9 of the instructions for where to report | | | 42 | 0.00 |

KGA

Form **4626**

Department of the Treasury
Internal Revenue Service

# Alternative Minimum Tax — Corporations

► See separate instructions.
► Attach to the corporation's tax return.

OMB No. 1545-0175

**2001**

Name GUAM TOKYU EXPRESS, INC.
C/O JALPAK INTERNATIONAL MICRONESIA, INC

Employer Identification Number
96-0001565

| | | | | |
|---|---|---|---|---|
| 1 | Taxable income or (loss) before net operating loss deduction | | **1** | 70,308. |
| **2** | **Adjustments and preferences:** | | | |
| a | Depreciation of post-1986 property | **2a** 212. | | |
| b | Amortization of certified pollution control facilities | **2b** | | |
| c | Amortization of mining exploration and development costs | **2c** | | |
| d | Amortization of circulation expenditures (personal holding companies only) | **2d** | | |
| e | Adjusted gain or loss ........................SEE STATEMENT 11 | **2e** -17,936. | | |
| f | Long-term contracts | **2f** | | |
| g | Installment sales | **2g** | | |
| h | Merchant marine capital construction funds | **2h** | | |
| i | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | **2i** | | |
| j | Tax shelter farm activities (personal service corporations only) | **2j** | | |
| k | Passive activities (closely held corporations and personal service corporations only) | **2k** | | |
| l | Loss limitations | **2l** | | |
| m | Depletion | **2m** | | |
| n | Tax-exempt interest income from specified private activity bonds | **2n** | | |
| o | Intangible drilling costs | **2o** | | |
| p | Accelerated depreciation of real property (pre-1987) | **2p** | | |
| q | Accelerated depreciation of leased personal property (pre-1987) (personal holding companies only) | **2q** | | |
| r | Other adjustments ..........................SEE STATEMENT 12 | **2r** -950. | | |
| s | Combine lines 2a through 2r | | **2s** | -18,674. |
| 3 | Preadjustment alternative minimum taxable income (AMTI). Combine lines 1 and 2s | | **3** | 51,634. |
| **4** | **Adjusted current earnings (ACE) adjustment:** | | | |
| a | Enter the corporation's ACE from line 10 of the worksheet in the instructions | **4a** 51,634. | | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount. See examples in instructions | **4b** | | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount | **4c** | | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). Note: *You must enter an amount on line 4d (even if line 4b is positive)* | **4d** 12,713. | | |
| e | ACE adjustment: | | | |
| | • If you entered a positive number or zero on line 4b, enter the amount from line 4c here as a positive amount. | | **4e** | 0. |
| | • If you entered a negative number on line 4b, enter the smaller of line 4c or line 4d here as a negative amount. | | | |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe alternative minimum tax | | **5** | 51,634. |
| 6 | Alternative tax net operating loss deduction (see instructions) .......... SEE STATEMENT 13 | | **6** | 43,084. |
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see the instructions | | **7** | 8,550. |

BAA  **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4626** (2001)

CPCA1412L  01/14/02

| | | | |
|---|---|---|---:|
| **8** | Enter the amount from line 7 (alternative minimum taxable income)........................................ | **8** | 8,550. |
| **9** | **Exemption phase-out computation** (if line 8 is $310,000 or more, skip lines 9a and 9b and enter -0- on line 9c): | | |

**a** Subtract $150,000 from line 8 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0-.............. **9a** 0.

**b** Multiply line 9a by 25% (.25)............................................... **9b**

| | | | |
|---|---|---|---:|
| | **c** Exemption. Subtract line 9b from $40,000 (if you are completing this line for a member of a controlled group, see instructions). If zero or less, enter -0-...................................................... | **9c** | 40,000. |
| **10** | Subtract line 9c from line 8. If zero or less, enter -0-................................................. | **10** | 0. |
| **11** | Multiply line 10 by 20% (.20)....................................................................... | **11** | |
| **12** | Alternative minimum tax foreign tax credit (see instructions)........................................... | **12** | |
| **13** | Tentative minimum tax. Subtract line 12 from line 11.................................................. | **13** | 0. |
| **14** | Regular tax liability before all credits except the foreign tax credit and possessions tax credit ............... | **14** | 0. |
| **15** | **Alternative minimum tax.** Subtract line 14 from line 13. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 4, or the appropriate line of the corporation's income tax return................. | **15** | 0. |

Form **4626** (2001)

CPCA1412L  01/14/02

GUAM TOKYU EXPRESS, INC.    96-0001565

# Adjusted Current Earnings Worksheet

▶ See ACE Worksheet Instructions (which begin on page 8).

| | | | | | |
|---|---|---|---|---|---|
| 1 | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 | | | **1** | 51,634. |
| 2 | ACE depreciation adjustment: | | | | |
| a | AMT depreciation | **2a** | 785. | | |
| b | ACE depreciation: | | | | |
| | (1) Post-1993 property | **2b(1)** | | | |
| | (2) Post-1989, pre-1994 property | **2b(2)** | 785. | | |
| | (3) Pre-1990 MACRS property | **2b(3)** | | | |
| | (4) Pre-1990 original ACRS property | **2b(4)** | | | |
| | (5) Property described in sections 168(f)(1) through (4) | **2b(5)** | | | |
| | (6) Other property | **2b(6)** | | | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) | **2b(7)** | 785. | | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a | | | **2c** | 0. |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | | |
| a | Tax-exempt interest income | **3a** | | | |
| b | Death benefits from life insurance contracts | **3b** | | | |
| c | All other distributions from life insurance contracts (including surrenders) | **3c** | | | |
| d | Inside buildup of undistributed income in life insurance contracts | **3d** | | | |
| e | Other items (see Regulations sections 1.56(g) - 1(c)(6)(iii) through (ix) for a partial list) | **3e** | | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e | | | **3f** | 0. |
| 4 | Disallowance of items not deductible from E&P: | | | | |
| a | Certain dividends received | **4a** | | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible under section 247 | **4b** | | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) | **4c** | | | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c) | **4d** | | | |
| e | Other items (see Regulations sections 1.56(g) - 1(d)(3)(i) and (ii) for a partial list) | **4e** | | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e | | | **4f** | 0. |
| 5 | Other adjustments based on rules for figuring E&P: | | | | |
| a | Intangible drilling costs | **5a** | | | |
| b | Circulation expenditures | **5b** | | | |
| c | Organizational expenditures | **5c** | | | |
| d | LIFO inventory adjustments | **5d** | | | |
| e | Installment sales | **5e** | | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e | | | **5f** | 0. |
| 6 | Disallowance of loss on exchange of debt pools | | | **6** | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts | | | **7** | |
| 8 | Depletion | | | **8** | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property | | | **9** | |
| 10 | Adjusted current earnings. Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 | | | **10** | 51,634. |

**STATEMENT 1**
**FORM 1120, LINE 10**
**OTHER INCOME**

| | | |
|---|---|---:|
| OTHER INCOME | $ | 13,193. |
| TOTAL | $ | 13,193. |

**STATEMENT 2**
**FORM 1120, LINE 17**
**TAXES AND LICENSES**

| | | |
|---|---|---:|
| GROSS RECEIPTS TAX | $ | 4,282. |
| PAYROLL TAXES | | 579. |
| TOTAL | $ | 4,861. |

**STATEMENT 3**
**FORM 1120, LINE 26**
**OTHER DEDUCTIONS**

| | | |
|---|---|---:|
| AUTO AND TRUCK | $ | 283. |
| COMMUNICATIONS | | 1,979. |
| INSURANCE | | 264. |
| LEGAL AND PROFESSIONAL | | 20,038. |
| MEALS AND ENTERTAINMENT | | 360. |
| MISCELLANEOUS | | 177. |
| OFFICE EXPENSE | | 9. |
| TRAVEL | | 760. |
| UTILITIES | | 207. |
| TOTAL | $ | 24,077. |

**STATEMENT 4**
**FORM 1120, LINE 29A**
**NET OPERATING LOSS DEDUCTION**

| | | |
|---|---|---:|
| CARRYOVER GENERATED FROM YEAR END    12/31/99 | $ | 535,534. |
| AMOUNT UTILIZED IN 1997 | 15,843. | |
| AMOUNT UTILIZED IN 2000 | 89,169. | |
| TOTAL UTILIZATION | $ | 105,012. |
| AVAILABLE FOR CARRYOVER TO 2001 | | 430,522. |
| NET OPERATING LOSSES AVAILABLE IN 2001 | $ | 430,522. |
| TAXABLE INCOME | | 70,308. |
| TOTAL NET OPERATING LOSS DEDUCTION (LIMITED TO TAXABLE INCOME) | | 70,308. |

**STATEMENT 5**
**FORM 1120, SCHEDULE K, LINE 5**
**50% OR MORE OWNERS**

```
NAME            : TOKYU TOURIST CORPORATION
ID NUMBER       : N/A
PERCENTAGE OWNED : 99.70%
```

**STATEMENT 6**
**FORM 1120, SCHEDULE L, LINE 6**
**OTHER CURRENT ASSETS**

|  | BEGINNING | ENDING |
|---|---|---|
| ADVANCE TO JPI.................................................. | $ 0. | $ 4,394. |
| COMMISSION RECEIVABLE............................................ | 16,250. | 9,965. |
| INCOME TAX REFUND RECEIVABLE..................................... | 160,000. | 160,000. |
| OTHER PREPAID EXPENSES........................................... | 1,877. | 15,775. |
| PREPAID GUAM INCOME TAX.......................................... | 59,120. | 59,120. |
| TOTAL | $ 237,247. | $ 249,254. |

**STATEMENT 7**
**FORM 1120, SCHEDULE L, LINE 9**
**OTHER INVESTMENTS**

|  | BEGINNING | ENDING |
|---|---|---|
| OTHER INVESTMENT................................................. | $ 5,000. | $ 5,000. |
| TOTAL | $ 5,000. | $ 5,000. |

**STATEMENT 8**
**FORM 1120, SCHEDULE L, LINE 14**
**OTHER ASSETS**

|  | BEGINNING | ENDING |
|---|---|---|
| SECURITY DEPOSITS............................................... | $ 540. | $ 170. |
| TOTAL | $ 540. | $ 170. |

**STATEMENT 9**
**FORM 1120, SCHEDULE L, LINE 18**
**OTHER CURRENT LIABILITIES**

|  | BEGINNING | ENDING |
|---|---|---|
| ACCRUED EXPENSES................................................ | $ 7,825. | $ 0. |
| TOTAL | $ 7,825. | $ 0. |

**STATEMENT 10**
**FORM 1120, SCHEDULE M-1, LINE 7**
**BOOK INCOME NOT ON RETURN**

SALE OF ASSET ADJUSTMENT................................................ $        42,960.
                                                            TOTAL $        42,960.

**STATEMENT 11**
**FORM 4626, LINE 2E**
**ADJUSTED GAIN OR LOSS**

| DESCRIPTION OF PROPERTY | DATE ACQ'D | DATE SOLD | REG TAX ADJUSTED BASIS | AMT ADJUSTED BASIS | ADJUSTMENT |
|---|---|---|---|---|---|
| CONDOMINIUM | 7/17/90 | 2/23/01 | 166,808. | 184,744. | -17,936. |
| | | | | | $   -17,936. |

**STATEMENT 12**
**FORM 4626, LINE 2R**
**OTHER ADJUSTMENTS**

CHARITABLE CONTRIBUTIONS.............................................. $          -950.
                                                            TOTAL $          -950.

**STATEMENT 13**
**FORM 4626, LINE 6**
**ALTERNATIVE TAX NET OPERATING LOSS DEDUCTION**

CARRYOVER GENERATED FROM YEAR END    12/31/99        $      812,170.

    AMOUNT UTILIZED IN 1997                11,929.
    AMOUNT UTILIZED IN 2000                83,738.

    TOTAL UTILIZATION                             $       95,667.

    AVAILABLE FOR CARRYOVER TO 2001............................................        716,503.

ALTERNATIVE TAX NET OPERATING LOSSES AVAILABLE IN 2001............................ $      716,503.

DISALLOWED ATNOL DEDUCTION DUE TO LIMITATION.........................................        673,419.

TOTAL ALTERNATIVE TAX NET OPERATING LOSS DEDUCTION.................................         43,084.

# GUAM TOKYU EXPRESS - GUAM
## DEPRECIATION EXPENSE REPORT

### as of 12/31/2001

| SYS No Ext | In Svc Date | Acquired Value | Dep Meth | P T | Est Life | Salvage/ Sect 179 | Depreciable Basis | Prev Thru | Prior Accum Depreciation | Depreciation This Run | Current Year to Date | Curr Accum Depreciation | Key |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Book: Tax   FY: December** | | | | | | | | | | |
| 000001 000 | 07/17/90 | 115 | MF200 | P | 07 00 | 0 | 115 | 02/28/01 | 115 | 0 | 0 | 115 | ds |
| SHOWER | | | | | | | | | | | | | |
| 000002 000 | 07/17/90 | 12000 | MF200 | P | 07 00 | 10000 | 2000 | 02/28/01 | 2000 | 0 | 0 | 2000 | drs |
| CARPET | | | | | | | | | | | | | |
| 000005 000 | 08/17/90 | 1190 | MF200 | P | 07 00 | 0 | 1190 | 02/28/01 | 1190 | 0 | 0 | 1190 | ds |
| WASHER/DRYER | | | | | | | | | | | | | |
| 000010 000 | 07/17/90 | 251210 | MF100 | R | 31 06 | 0 | 251210 | 02/28/01 | 83405 | 0 | 997 | 84402 | d |
| CONDOMINIUM | | | | | | | | | | | | | |
| Count=   4 | | ------------ | | | | ---------- | ------------ | | ------------ | ------------ | ------------ | ------------ | |
| Grand Total | | | | | | | | | | | | | |
| | | 264515 | | | | 10000 | 254515 | | 86710 | 0 | 997 | 87707 | |
| Less disposals and transfers | | | | | | | | | | | | | |
| | | 264515 | | | | 10000 | 254515 | | 86710 | | | 87707 | |
| | | ------------ | | | | ---------- | ------------ | | ------------ | ------------ | ------------ | ------------ | |
| Net | | 0 | | | | 0 | 0 | | 0 | 0 | 997 | 0 | |
| | | ============ | | | | ========== | ============ | | ============ | ============ | ============ | ============ | |

------------------------------------------------ Calculation Assumptions ------------------------------------------------

| Book | Short Years | Midquarter Convention | Adjustment Convention |
|---|---|---|---|
| ---- | ----------- | --------------------- | --------------------- |
| Tax | [N] | [N] | None |

------------------------------------------------ Asset Grouping/Sorting ------------------------------------------------

Group: All FAS Assets

      Include Assets that meet the following conditions:

         All FAS Assets

      Sort Assets by:

------------------------------------------------ Key ------------------------------------------------

      d : Asset has been disposed of.

      s : Asset has switched from declining-balance to straight-line

      r : Asset's acquired value has been reduced to arrive at depreciable basis.

# GUAM TOKYU EXPRESS - GUAM
# DEPRECIATION EXPENSE REPORT

## as of 12/31/2001

| SYS No Ext | In Svc Date | Acquired Value | Dep Meth | P T | Est Life | Salvage/ Sect 179 | Depreciable Basis | Prev Thru | Prior Accum Depreciation | Depreciation This Run | Current Year to Date | Curr Accum Depreciation Key |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Book: AMT** | | **FY: December** | | | | | | |
| 000001 000 | 07/17/90 | 115 | MF150 | P | 10 00 | 0 | 115 | 02/28/01 | 115 | 0 | 0 | 115 ds |
| SHOWER | | | | | | | | | | | | |
| 000002 000 | 07/17/90 | 12000 | MF150 | P | 10 00 | 0 | 12000 | 02/28/01 | 12000 | 0 | 0 | 12000 ds |
| CARPET | | | | | | | | | | | | |
| 000005 000 | 08/17/90 | 1190 | MF150 | P | 10 00 | 0 | 1190 | 02/28/01 | 1190 | 0 | 0 | 1190 ds |
| WASHER/DRYER | | | | | | | | | | | | |
| 000010 000 | 07/17/90 | 251210 | ADS | R | 40 00 | 0 | 251210 | 02/28/01 | 65681 | 0 | 785 | 66466 d |
| CONDOMINIUM | | | | | | | | | | | | |
| Count=  4 | | ------------ | | | | ---------- | ------------ | | ------------ | ------------ | ------------ | ------------ |
| Grand Total | | | | | | | | | | | | |
| | | 264515 | | | | 0 | 264515 | | 78986 | 0 | 785 | 79771 |
| Less disposals and transfers | | | | | | | | | | | | |
| | | 264515 | | | | 0 | 264515 | | 78986 | | | 79771 |
| | | ------------ | | | | ---------- | ------------ | | ------------ | ------------ | ------------ | ------------ |
| Net | | 0 | | | | 0 | 0 | | 0 | 0 | 785 | 0 |
| | | ============ | | | | ========== | ============ | | ============ | ============ | ============ | ============ |

-------------------------------------------------- Calculation Assumptions --------------------------------------------------

| Book | Short Years | Midquarter Convention | Adjustment Convention |
|---|---|---|---|
| ---- | ----------- | --------------------- | --------------------- |
| AMT | [N] | [N] | None |

-------------------------------------------------- Asset Grouping/Sorting --------------------------------------------------

Group: All FAS Assets

        Include Assets that meet the following conditions:

            All FAS Assets

        Sort Assets by:


-------------------------------------------------- Key --------------------------------------------------

            d : Asset has been disposed of.
            s : Asset has switched from declining-balance to straight-line

# UNITED STATES DISTRICT COURT

District of    GUAM

| | |
|---|---|
| GUAM TOKYU EXPRESS, INC., <br><br>         Plaintiff, <br> V. <br><br> GOVERNMENT OF GUAM, <br><br>         Defendant. | **SUMMONS IN A CIVIL CASE** <br><br><br> CASE NUMBER: **04-00012** |

TO: (Name and address of Defendant)

     GOVERNMENT OF GUAM, Defendant
     C/o Artemio B. Ilagan,
     Director of Revenue and Taxation
     Department of Revenue and Taxation,
     Government of Guam
     Building 13-1, Mariner Drive
     Tiyan, Guam

**YOU ARE HEREBY SUMMONED** and required to serve on PLAINTIFF'S ATTORNEY (name and address)

     Carlos L. Taitano
     Carlos Lujan Taitano, P.C.
     La Casa de Colina, Third Floor
     200 Chichirica Street
     Tamuning (Tumon), GU 96913-4217

ACKNOWLEDGED RECEIPT

By:
Date: 03-08-04

an answer to the complaint which is served on you with this summons, within   sixty (60)   days after service of this summons on you, exclusive of the day of service. If you fail to do so, judgment by default will be taken against you for the relief demanded in the complaint. Any answer that you serve on the parties to this action must be filed with the Clerk of this Court within a reasonable period of time after service.

**MARY L. M. MORAN**
Clerk Of Court

   MAR 0 8 2004

_____
CLERK                     DATE

   /s/ Leilani R. Toves Hernandez

(By) DEPUTY CLERK

# UNITED STATES DISTRICT COURT

District of _____ GUAM _____

| | |
|---|---|
| GUAM TOKYU EXPRESS, INC.,<br><br>      Plaintiff,<br>  V.<br><br>GOVERNMENT OF GUAM,<br><br>      Defendant. | **SUMMONS IN A CIVIL CASE**<br><br>CASE NUMBER: **04-00012** |

TO: (Name and address of Defendant)    GOVERNMENT OF GUAM, Defendant
C/o Douglas B. Moylan
Attorney General of Guam
Office of the Attorney General
Guam Judicial Center, Suite 2-200E
120 West O'Brien Drive
Hagatna, GU 96910 U.S.A.

**YOU ARE HEREBY SUMMONED** and required to serve on PLAINTIFF'S ATTORNEY (name and address)

Carlos L. Taitano
Carlos Lujan Taitano, P.C.
La Casa de Colina, Third Floor
200 Chichirica Street
Tamuning (Tumon), GU 96913-4217

ACKNOWLEDGED RECEIPT

By: _____
Date: _03-08-04_

an answer to the complaint which is served on you with this summons, within __sixty (60)__ days after service of this summons on you, exclusive of the day of service. If you fail to do so, judgment by default will be taken against you for the relief demanded in the complaint. Any answer that you serve on the parties to this action must be filed with the Clerk of this Court within a reasonable period of time after service.

MARY L. M. MORAN
Clerk Of Court

MAR 0 8 2004

CLERK               DATE

/s/ Leilani R. Toves Hernandez

(By) DEPUTY CLERK